United States Bankruptcy Court for the:

<u>Northern</u> District of <u>California</u>
(STATE)

Case number (*If known*): _____ Chapter <u>11</u>

☐ Check **if** this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**1. Debtor's name**

StorCentric, Inc.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**

__8__ __3__ - __1__ __2__ __3__ __6__ __2__ __1__ __0__

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1289 Anvilwood Avenue | |
| Number        Street | Number        Street |
| | P.O. Box |
| Sunnyvale          CA        94809 | |
| City              State      ZIP Code | City              State      ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Santa Clara | |
| County | Number        Street |
| | |
| | City              State      ZIP Code |

**5. Debtor's website** (URL)   https://storcentric.com/

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 1 of 1100

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

5   1   8   2

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. 1116(1)(B).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No

☐ Yes. District _____ When _____ Case number _____
                                      MM / DD / YYYY

       District _____ When _____ Case number ____ MM / DD / YYYY

Case: 22-50515     Doc# 1     Filed: 06/20/22     Entered: 06/20/22 12:52:45     Page 2 of 1100

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.   Debtor See attached Schedule _____   Relationship ___See attached Schedule___

District Northern District of California_____   When   Contemporaneously herewith___
                                                          MM  /  DD  / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number      Street

                          _____
                          City                          State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

     Contact name _____

     Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,000-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 3 of 1100

| 15. **Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
|---|---|---|---|
| 16. **Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>I have been authorized to file this petition on behalf of the debtor.<br><br>I have examined the information in this petition and have a reasonable belief that the information is true and correct. |
|---|---|

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/20/2022
             MM  / DD /YYYY

**✗** _John Coughlan_ (signature)                     John Coughlan
Signature of authorized representative of debtor        Printed name

Title  CFO

| 18. **Signature of attorney** | **✗** /s/ John W. Mills | Date  06/20/2022 |
|---|---|---|
| | Signature of attorney for debtor | MM / DD / YYYY |

John W. Mills, III
Printed name

Jones Walker LLP
Firm name

3455 Peachtree Road, NE Suite 1400
Number        Street

Atlanta                                    GA        30326
City                                       State     ZIP Code

(404) 870-7517                             jmills@joneswalker.com
Contact phone                              Email address

149861                                     CA
Bar number                                 State

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 4 of 1100

## LIST OF FILING ENTITIES

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code:

1. StorCentric, Inc.

2. Nexsan Technologies Incorporated

3. Nexsan Corporation

4. Connected Data, Inc.

5. Drobo, Inc.

6. Retrospect, Inc.

7. VS Acquisition Company, LLC

John W. Mills, III (CA Bar No. 149861)
jmills@joneswalker.com
JONES WALKER LLP
3455 Peachtree Road, NE, Suite 1400
Atlanta, GA 30326
Telephone: (404) 870-7517
Facsimile: (404) 870-7557

Mark A. Mintz (*pro hac vice* forthcoming)
mmintz@joneswalker.com
JONES WALKER LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
Telephone: (504) 582-8368
Facsimile: (504) 589-8368

*Proposed Attorneys for Debtors and
Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN JOSE DIVISION

In re:

STORCENTRIC, INC.

Debtors.[1]

Case No.

Chapter 11

**CORPORATE OWNERSHIP STATEMENT**

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1, StorCentric, Inc. represents that it does not have a parent corporation, and no publicly held corporation directly or indirectly owns 10% or more of its stock.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: StorCentric, Inc. (6210); Nexsan Technologies Incorporated (5244); Nexsan Corporation (9778); Connected Data, Inc. (5504); Drobo, Inc. (2545); Retrospect, Inc. (0638); VS Acquisition Company, LLC. The Debtors' business address is 1289 Anvilwood Avenue, Sunnyvale, CA 94089.

# RESOLUTION OF BOARD OF DIRECTORS
# OF
# STORCENTRIC, INC.

**WHEREAS**, the undersigned, constituting all of the board of directors of StorCentric, Inc. (the "Corporation") deem that it is in the best interest of the Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

**BE IT FURTHER RESOLVED**, that John Coughlan, the Chief Financial Officer of the Corporation and Mihir Shah, the Chief Executive Officer of the Corporation (collectively, the "Authorized Officers"), are each authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

**BE IT FURTHER RESOLVED**, that each Authorized Officers of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

**BE IT FURTHER RESOLVED**, that the Authorized Officers of the Corporation are authorized and directed to employ Mark Mintz and John Mills, attorneys with Jones Walker LLP and the firm Jones Walker LLP to represent the Corporation in such bankruptcy case.

Executed on this 19th day of June, 2022.

By: _____
Name: Mihir Shah
Title: CEO
Date: 6/19/2022

By: _____
Name: Peter Richards
Title: Board Member
Date: 6/19/2022

By: _____
Name:
Title:
Date:

By: _____
Name: TREVOR COLHOUN
Title: Board member
Date: 6/19/2022

By: _____
Name: Mike Edwards
Title: Board Member
Date: 6/19/2022

By: _____
Name:
Title:
Date:

# UNITED STATES BANKRUPTCY COURT
# _____ DISTRICT OF CALIFORNIA

| **In Re:** StorCentric, Inc. | Case No: |
| Debtors | Chapter 11 |

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, John Coughlan, declare under penalty of perjury that I am the Chief Financial Officer of StorCentric, Inc., and that the following is a true and correct copy of the duly authorized resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 19th, day of June, 2022:

**WHEREAS**, the undersigned, constituting all of the board of directors of StorCentric, Inc. (the "Corporation") deem that it is in the best interest of the Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

**BE IT FURTHER RESOLVED**, that John Coughlan, the Chief Financial Officer of the Corporation and Mihir Shah, the Chief Executive Officer of the Corporation (collectively, the "Authorized Officers"), are each authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

**BE IT FURTHER RESOLVED**, that each Authorized Officers of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

**BE IT FURTHER RESOLVED**, that the Authorized Officers of the Corporation are authorized and directed to employ Mark Mintz and John Mills, attorneys with Jones Walker LLP and the firm Jones Walker LLP to represent the Corporation in such bankruptcy case.

By: _____

Name: John Coughlan

Date: June 19, 2022

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders, on a Consolidated Basis 12/15

A list of creditors holding the 30 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. **Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 Largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Libertas Funding 411 West Putnam Street Suite 220 Greenwich CT 06830 | Randy Saluck randy.saluck@libertasfunding.com Tel: 203-717-0199 | Loan | ☐ C ☐ U ☐ D | | | $2,756,100.63 |
| 2 | Jabil, Inc. d/b/a Stack Velocity Squire Patton Boggs (US) LLP 1211 Avenue of the Americas 26th Floor New York NY 10036 | Victor Genecin victor.genecin@squirepb.com Tel: 212-872-9889 | Litigation | ☐ C ☐ U ☑ D | | | $2,235,145.10 |
| 3 | Comerica Bank 1717 Main Street Suite 3300 Dallas TX 75201 | Natali Amir namir@comercia.com Tel: 310-297-3023 | Purchase/Acquisition | ☑ C ☐ U ☐ D | | | $1,239,500.00 |
| 4 | Incap Electromics Slovakia s.r.o Vavrecka 311 Namestovo 2901 Slovak Republic | Martin Lastik martin@lastik@incapcorp.com; ap.sk@incapcorp.com Tel: +421 (0) 43 550 4329 | Trade Debts | ☐ C ☐ U ☐ D | | | $1,005,185.40 |
| 5 | Crowell & Morring LLP 515 South Flower Street 40th Floor Los Angeles CA 90071 | Renée Delphin☐Rodriguez Rdelphin-Rodriguez@crowell.com; accountreceivable@crowell.com Tel: (213) 622-4750 Fax: (213 )622-2690 | Professional Services | ☐ C ☐ U ☑ D | | | $723,941.00 |

Case: 22-50515     Doc# 1     Filed: 06/20/22     Entered: 06/20/22 12:52:45     Page 9 of 1100

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6 | Exertis Enterprise INTEC 1, INTEC Business Park Wade Road Basingstoke Hampshire RG24 8NE United Kingdom | Maureen West (credit control); Chris Jones (Sales rep) chrisj@hammerplc.com; maureen.west@exertisenterprise.com Tel: +44 (0) 1256868424 Fax: +44 (0) 1256844123 | Trade Debts | ☐ C ☐ U ☐ D | | | $659,656.41 |
| 7 | BPM LLP 2001 North Main Street Suite 360 Walnut Creek CA 94596 | Eric Borr Eborr@bpmca.com Tel: (617) 721-6243 Fax: (650) 855-6899 ; (925) 296 1099 | Professional Services | ☐ C ☐ U ☐ D | | | $539,656.69 |
| 8 | EID Loan 409 3rd St, SW Washington DC 20416 | U.S. Small Business Loan Administration disastercustomerservice@sba.gov Tel: 817-868-2300 | Loan | ☐ C ☐ U ☐ D | | | $500,000.00 |
| 9 | Adysis Corporation 1287 Anvilwood Avenue Sunnyvale CA 94089 | Parul Shah parul.shah@livereachmedia.com | Rent | ☐ C ☐ U ☐ D | | | $394,181.71 |
| 10 | Source Support Services Inc 3505 Newpoint Place Suite 450 Lawrenceville GA 30043 | Jin Huang remittance@lsq.com; sssar@sourcesupport.com Tel: (678) 835-6104 | Trade Debts | ☐ C ☐ U ☐ D | | | $195,340.88 |
| 11 | Ryan ULC 6775 Financial Drive Suite 102 Mississauga ON L5N0A4 Canada | Garry Round ar-requestsCanada@ryanco.com | Professional Services | ☐ C ☐ U ☐ D | | | $146,426.84 |
| 12 | Converge an Arrow Company PCG Trading LLC, dba Converge 4 Technologiy drive Peabody MA 01960 | Mike Fassula mfassula@arrow.com Tel: (978) 538-8000 | Trade Debts | ☐ C ☐ U ☐ D | | | $143,192.02 |
| 13 | Salesforce.com PO Box 203141 Dallas TX 75320-3141 | Eric Sawall esawall@salesforce.com Tel: (415) 901-8457 | Trade Debts | ☐ C ☐ U ☐ D | | | $142,110.64 |
| 14 | Celestica International LLP 213 Harry Walker Parkway South Newmarket ON L3Y 8T3 Canada | Tom Adams thadams@celestica.com Tel: (445) 126-4129 | Trade Debts | ☐ C ☐ U ☐ D | | | $141,227.04 |

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 10 of 1100

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 15 | ThinkPalm Technologies Pvt Ltd B-1, 1st floor, Athulya Building Infopark SEZ, Infopark Kochi P.O Kochi Kerala 682 042 India | Biju Nair biju.n@thinkpalm.com Tel: +91 484-4104100 Fax: +91 484 4104114 | Trade Debts | ☐ C ☐ U ☐ D | | | $131,993.00 |
| 16 | Sunstein LLP 100 High Street Boston MA 02110-2321 | Steve Abreu sabreu@sunsteinlaw.com Tel: (617) 443-9292 | Professional Services | ☐ C ☐ U ☐ D | | | $126,826.65 |
| 17 | Mize Inc 12802 Tampa Oaks Blvd Suite 320 Temple Terrace FL 33637 | Ashok Kartham accounting@m-ize.com Tel: (512) 333-2737; (800) 865 1865 Fax: (800) 865 1865 | Trade Debts | ☐ C ☐ U ☐ D | | | $104,280.00 |
| 18 | M&H LLP 525 Middlefield Road, Suite 250 Menlo Park CA 94025 | Brianna Richardson brichardson@mh-llp.com Tel: (650) 331-7006 | Professional Services | ☐ C ☐ U ☐ D | | | $99,268.95 |
| 19 | Atlas Technology Group 2800 Leavenworth Street Suite 250 San Francisco CA 94133 | Michael J Edwards mike@atlastechgroup.com | Professional Services | ☐ C ☐ U ☐ D | | | $87,500.00 |
| 20 | High-Availabiilty.com Limited #1 Haig Court, Haig road Knutsford WA168XZ United Kingdom | Ian Bingle icab@high-availability.com Tel: +44 (0) 1565 754 459 | Trade Debts | ☐ C ☐ U ☐ D | | | $86,740.00 |
| 21 | Arrow Electronics Inc PO Box 856829 Minneapolis MN 55485-6829 | Mike Fassula mfassula@arrow.com Tel: (303) 705-5391 | Trade Debts | ☐ C ☐ U ☐ D | | | $85,099.33 |
| 22 | Comerica Commercial Card Srvc Department #166901 PO Box 55000 Detroit MI 48255-1669 | Juan CruzMuniz jcruzmuniz@comerica.com | Trade Debts | ☐ C ☐ U ☐ D | | | $79,656.64 |
| 23 | Touchdown PR Ltd Atlas Chambers 33 West Street Brighton BN1 2RE United Kingdom | Emily Gallagher egallagher@touchdownpr.com | Trade Debts | ☐ C ☐ U ☐ D | | | $70,533.94 |
| 24 | Choice Logistics 656 Swedesford road Suite 220 Wayne PA 19087 | Tracy J Dawson tdawson@choicelogistics.com Tel: (800) 593-2108 Fax: (907) 344-4154 | Trade Debts | ☐ C ☐ U ☐ D | | | $70,495.25 |

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 11 of 1100

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 25 FedEx<br>PO Box 7221<br>Pasadena CA 91109-7321 | Tel: (800) 622-1147 | Trade Debts | ☐ C<br>☐ U<br>☐ D | | | $62,114.12 |
| 26 DecisionOne Corporation<br>640 Lee Road, 3rd Floor<br>Wayne PA 19087 | Matthew Clark<br>matthew.clark@DecisionOne.com<br>Tel: (800) 500-5864 | Trade Debts | ☐ C<br>☐ U<br>☐ D | | | $56,102.53 |
| 27 Iron System Inc<br>980 Mission Court<br>Fremont CA 94539 | Kawaljit Nagi<br>kawal@ironsystems.com<br>Tel: (408) 895-5022 | Trade Debts | ☐ C<br>☐ U<br>☐ D | | | $55,895.00 |
| 28 Axellio Inc.<br>2375 Telestar Drive<br>Suite 150<br>Colorado Springs CO 80920 | Bill Alexander<br>bill.alexander@axellio.com<br>Tel: (719) 470-1402 | Rent | ☐ C<br>☐ U<br>☐ D | | | $55,782.61 |
| 29 Oberhumer.com GmbH<br>OK-Platz 1a<br>Linz A-4020<br>Austria | markus oberhumer<br>markus.oberhumer@oberhumer.com<br>Tel: +43 (0) 732 8903 01<br>Fax: +43 (0) 732 8903 0115 | Trade Debts | ☐ C<br>☐ U<br>☐ D | | | $53,851.04 |
| 30 Iberville Developments Ltd<br>2080 Rene-Levesque ouest<br>Montreal QC H3H 1R6<br>Canada | Jim Cooper<br>JCooper@ibervilledev.com<br>Tel: (514) 931-7261<br>Fax: (514) 931-8638 | Rent | ☐ C<br>☐ U<br>☐ D | | | $52,250.81 |

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 12 of 1100

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule _____*

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders, on a Consolidated Basis* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/20/2022
MM/DD/YYYY

✗ *John Coughlan*
Signature of individual signing on behalf of debtor

John Coughlan
Printed name

CEO
Position or relationship to debtor

Case: 22-50515    Doc# 1    Filed: 06/20/22    Entered: 06/20/22 12:52:45    Page 13 of 1100

John W. Mills, III (CA Bar No. 149861)
jmills@joneswalker.com
JONES WALKER LLP
3455 Peachtree Road, NE, Suite 1400
Atlanta, GA 30326
Telephone: (404) 870-7517
Facsimile: (404) 870-7557

Mark A. Mintz (*pro hac vice* forthcoming)
mmintz@joneswalker.com
JONES WALKER LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
Telephone: (504) 582-8368
Facsimile: (504) 589-8368

*Proposed Attorneys for Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION**

| | |
|---|---|
| In re:<br><br>STORCENTRIC, INC., *et al.*,<br><br>Debtors.[1] | Case No.<br><br>Chapter 11<br><br>**VERIFICATION OF CREDITOR MATRIX**<br><br>Date:<br>Time:<br>Place:<br>Judge: |

The above named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of my/our knowledge.

Date: June 20, 2022

*John Coughlan*
John Coughlan
Chief Financial Officer

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: StorCentric, Inc. (6210); Nexsan Technologies Incorporated (5244); Nexsan Corporation (9778); Connected Data, Inc. (5504); Drobo, Inc. (2545); Retrospect, Inc. (0638); VS Acquisition Company, LLC. The Debtors' business address is 1289 Anvilwood Avenue, Sunnyvale, CA 94089.

03
564 E CYPRESS ST
COVINA, CA 91723


17TH CIRCUIT OF FLORIDA
COURT ADMIN BROWARD COUNTY COURTHOUSE
201 SE 6TH ST
FORT LAUDERDALE, FL 33301


1949790
190 NORTH SHORE RD APT 312
REVERE, MA 02151


1CC GMBH
GEO PARK 1
MAX EYTH STRASSE
HOLZGERFINGEN,  D-71088
GERMANY


211 LOS ANGELES COUNTY 211LA
526 W LAS TUNAS DR
SAN GABRIEL, CA 90067


2931028 CANADA INC
6405 VANDEN ABEELE
SAINT-LAURENT, QC H4S 1S1
CANADA


2CHECKOUT
SINGEL 250 4TH FLOOR
AMSTERDAM 1016AB
AMSTERDAM 1016AB,
NETHERLANDS

2I PORTAGE
7 RUE ALARIC II
TOULOUSE,  31000
FRANCE


3 LINE ELECTRICAL WHOLESALE
ACCOUNTS AND COMMERICAL OFFICE
UNIT 3 WESSEX TRADE CENTRE
POOLE DORSET,  BH12 3PF
UNITED KINGDOM


309TH SWEG
SOFTWARE ENGINEERING GROUP HILL AFB
WARDLEIGH RD
HILL AIR FORCE BASE, UT 74056


3D PDF CONSORTIUM INC
3855 SW 153RD DR
BEAVERTON, OR 97003


4 VENTS ARCHITECTURE
142 RUE DES ROSIERS
SAINT OUEN,  93400
FRANCE


4MURS
74 RUE COSTES ET BELLONTE
MARLY
MOSELLE,  57155
FRANCE


5 BORO SOAP COMPANY
592 PROSPECT PL
BROOKLYN, NY 11238

501 THOUSAND OAKS LLC
SIMA MANAGEMENT CORP
1231 B STATE ST
SANTA BARBARA, CA, CA 93101


51 MINDS ENTERTAINMENT LLC
DIVISION OF ENDEMOL SHINE
5200 LANKERSHIM 2ND FL
NORTH HOLLYWOOD, CA 91601


511 BUILDING
511 11 TH AVE S STE 402
MINNEAPOLIS, MN 55415-1536


6TH JUDICIAL CIRCUIT COURT OF FLORIDA
14250 49TH ST NORTH
CLEARWATER, FL 33762


812126 ONTARIO LTD
69 HARBORN RD
MISSISSAUGA, ON L5B 1A5
CANADA


9130 0194 QUEBEC INC
14403 MAYO ST
PIERREFONDS, QC H9H 1L8
CANADA


9804714
JESSICA MARLATT
33 RUSSELL BARTON LN
UXBRIDGE, ON L9P 2A2
CANADA

999P01
OXFORD HOUSE OXFORD ST
NEWBURY BERKS, RG14 1JB
UNITED KINGDOM


A MAGSAYSAY CORP
MAGSAYSAY BLDG
520 TM KALAW COR BOCOBO ST
ERMITA MANILA MANILA 1000
PHILIPPINES


A MILLER ZEITUNGSVERLAG KG
MARIENSTRAßE 12
TRAUNSTEIN, 83278
GERMANY


A MOMENTARY LAPSE OF REASON
BRETTEVILLES GATE 17
OSLO, 481
NORWAY


A TO A STUDIO SOLUTIONS LTD
47 EUCLID AVE
STAMFORD, CT 06902


A1 AFFORDABLE GARAGE DOORS
3948 LEGACY DR 106 273
PLANO, TX 75023


AAALAC
ASSOC FOR ASSESSMENT AND ACCREDITATION
OF LABORATORY ANIMAL CARE INTERNATIONAL
5283 CORPORATE DR STE 203
FREDERICK, MD 21703-2879

AACOSTA
2417 WINSHIP LN
SAN DIEGO, CA 92101


AAI ZAHNA RZTE ZAHNKLINIK
WALSRODER STRASSE 93
HANNOVER,  30853
GERMANY


AARON BOWLIN
1115 STILLHOUSE RD
WHITE HOUSE, TN 37188


AARON FERGUSON
BEAVER BARRACKS
OTTAWA, ON K2P 0P3
CANADA


AARON MAST
1293 PUMPKIN TERRACE
SUNNYVALE, CA 94087


AARON SHERMAN
6 REGENCY CIR
ENGLEWOOD, NJ 07631


AARON SMITH
296 E 2ND ST
OSWEGO, NY 13126

AARON SMITH
5660 33RD AVE SOUTH
FARGO, ND 58104


AARON SNYDER
27 CHANDON LN
AUSTIN, TX 78734


AARON STEPS
13 SPRUCEWOOD LN
FALMOUTH, ME 04105


AARON STRAUS
3146 MEADOWAY CT
INDEPENDENCE, KY 41051


AARON TURNER
136 DALE DR
MADISON HEIGHTS, VA 24572


AARON WALDMAN
528 VIA DE LA VALLE
SOLANA BEACH, CA 92075


AARON WHITMAN
1559 BRUNSWICK ST
HALIFAX, NS B3J 2G1
CANADA

```
AARON YIP
35 FINCH AVE EAST UNIT PH211
NORTH YORK, ON M2N 6Z8
CANADA


AARON@ANSAROV.COM
2414 ZEDER AVE
DELRAY BEACH, FL 33444


AARONP1966@AOL.COM
166 BENEDICT AVE
HAMPTON, VA 23665


AARONS SUPPLY
849 FAYETTEVILLE RD
RAEFORD, NC 28376


AASHIQ DHEERAJ
301 E 47TH ST
APT 20G
NEW YOR, NY 10017


AASHUTOSH UMESH GOSWAMI
427 N 41ST ST
OMAHA, NE 68131


AAWEILER
5097 L PEACHTREE RD
ATLANTA, GA 30341-3137
```

ABACUS
1190 KENNESTONE CIR NW
STE 120
MARIETTA, GA 30066


ABBAS RIZVI
3227 BROADWAY
NEW YORK, NY 10027


ABBASHAPIRO
6747 KILLDEER COURT
FREDERICK, MD 21703


ABBEYDALE BREWERY
UNIT 8 AIZLEWOOD RD
SHEFFIELD
SOUTH YORKSHIRE,  S8 0YX
UNITED KINGDOM


ABBOTT
3200 LAKESIDE DR
SANTA CLARA, CA 95054


ABBY
2410 N GREENBRIER CT
ARLINGTON, VA 22207


ABC GROUP INC
2 NORELCO DR
NORTH YORK, ON M9L 2X6
CANADA

ABD INSURANCE AND FINANCIAL SVC
777 MARINERS ISLAND BLVD
STE 250
SAN MATEO, CA 94404


ABDIRAHMAN ABDI MOHAMUD
TERJE VIGENS VEI 15
HUNDVAG,  4083
NORWAY


ABDUL ADAM
EERSTERIVER
WESTERN CAPE,  7103
SOUTH AFRICA


ABDUL HARIS
JL DI PANJAITAN KAV 9
JAKARTA TIMUR,
INDIA


ABE KAR
748 BROADOAK LOOP
SANFORD, FL 32771


ABILENE CHRISTIAN UNIVERSITY ACU
ZELLNER HALL RM 302 ACU
BOX 29005
ABILENE, TX 79699


ABILIS SOLUTIONS
1010 SHERBROOKE WEST STE 1900
MONTREAL, QC H3A 2R7
CANADA

ABOVE THE STREAM LLC
1045 MAPUNAPUNA ST
HANOLULU, HI 96819


ABRAHAM SILBER
701 NEWARK AVE
ELIZABETH, NJ 07208


ABREUM GARCIA
27315 BLUEBERRY HILL DR
CONROE, TX 77385


ABS FRICTION
55 TAGGART ST
GUELPH, ON N1L1M6
CANADA


ABU DHABI NATIONAL EXHIBITIONS CO
BLDG NO 403
KHALEEJ AL ARABI ST
ABU DHABI,
UNITED ARAB EMIRATES


ACADEMY GMBH AND COKG
PIERSTR8
KÖLN
NORTH RHINE-WESTPHALIA,  50997
GERMANY


ACCANTO PARTNERS
PO BOX 440
TIBURON, CA 94920

ACCENTCARE
17855 N DALLAS PKWY STE 200
DALLAS, TX 75287


ACCESS TELEVISION LTD
AXES 7TH BLDG 6F
SHIBUYA
TOKYO,  1500002
JAPAN


ACCOMPLICE
59 HIGHLAND AVE
WINCHESTER, MA 01890


ACCUWEATHER INC
385 SCIENCE PK RD
STATE COLLEGE, PA 16803


ACCUZIP INC
3216 EL CAMINO REAL
ATASCADERO, CA 93422


ACDEN
220 TAIGANOVA CRESCENT
FORT MCMURRAY, AB T9K 0T4
CANADA


ACE COURIERS
UNIT 3
HAWTHORN RD  CASTLE DONINGTON
DERBY DERBYSHIRE,  DE74 2QR
UNITED KINGDOM

ACE ELECTRIC
808 W MAIN ST
LAUREL, MT 59044


ACE QUALITY CONTROL
1050 MELODY LN STE 160
ROSEVILLE, CA 95678


ACIBADEM
HASANPA?A FAHRETTIN
KERIM GOKAY CD NO 49
ISTANBUL,
TURKEY


ACMANS
53 RUE SAINTE CROIX
LE MANS,  72000
FRANCE


ACME BRICK
3024 ACME BRICK PLZ
FORT WORTH, TX 76109


ACROBATWERBEAGENTUR PLUS GMBH
KOPPEL 12
HAMBURG,  20099
GERMANY


ACS OFFICE SOLUTIONS
ACS HOUSE OXWICH CLOSE BRACKMILLS
NORTHAMPTON
NORTHAMPTONSHIRE,  NN4 7BH
UNITED KINGDOM

ACTON INSTITUTE GRAND RAPIDS
98 FULTON ST E
GRAND RAPIDS, MI 49503


ACTUAL FILMS
39 MESA ST STE 206
SAN FRANCISCO, CA 94129


AD WORKSHOP
44 HADJIS WAY PO BOX 645
LAKE PLACID, NY 12946


ADAM ASHBY
13346 W PROGRESS CIR
LITTLETON, CO 80127


ADAM LEVIN
12300 HAWKSGATE LANDING CT
GLEN ALLEN, VA 23059


ADAM LINS
2531 PINE ST
MARTINEZ, CA 94553


ADAM MAGOSS
12308 TAYLOR RD
LAWTONS, NY 14091

ADAMI BFVK
ROMERSTRASSE 18
BUTZBACH
HESSEN,  35510
GERMANY


ADAMM FERRIER
22 KALYMNA GROVE
ST KILDA EAST
VICTORIA,  3183
AUSTRALIA


ADAMS TAX SVC LLC
PO BOX 8459
SENECA, SC 29678-0008


ADCOMM INC
2626 W WASHINGTON ST
ALLENTOWN, PA 18104


ADDA CORP
NO 6 EAST SECTION INDUSTRY 6 ROAD
PING TUNG CITY,
TAIWAN


ADDISON
48 WALL ST 9TH
NEW YORK, NY 10005


ADDPRO AB
STENBARSGATAN STENBAERSGATAN 6
MALMO
SKANE LAN,  212 31
SWEDEN

ADEL GALVIS
2138 BUFFALO DR
GRAND JUNCTION, CO 81507


ADELARDO VAHA SERRANO
CL JOSE LAGUILLO 28
SEVILLA,  41003
SPAIN


ADM2 EXHIBITS
5690 W CRENSHAW ST
TAMPA, FL 33634


ADMIN APEXPLUS
4F SOJUNG BUILDING
SEOUL,  6746
SOUTH KOREA


ADMINISTRATOR DOMAIN
19 02 WHITESTONE EXPY
WHITESTONE, NY 11357


ADOLFSON AND PETERSON CONSTRUCTION ALT
6701 W 23RD ST
MINNEAPOLIS, MN 55426


ADOPTION MINNESOTA
111 THIRD AVE SOUTH
MINNEAPOLIS, MN 55401

```
ADOS GMBH
TRIERER STR 2325
AACHEN
NRW,  52078
GERMANY


ADP INC
PO BOX 842875
BOSTON, MA 02284-2875



ADRIAN JOLLES
HAMMERSTR 18
ZURICH,  8008
SWITZERLAND



ADRIAN KOBLER
WEINMANNGASSE 114
KUESNACHT,  8700
SWITZERLAND



ADRIAN LANSPEARY
125 S REYNOLDS ST
ALEXANDRIA, VA 22304



ADRIANNE RYAN
155 RIVERSIDE DR
NY, NY 10024



ADROIT SYSTEMS CO
5 CUSTOM MILL CT
TRAVELERS REST, SC 29690
```

ADTE001
102 RUE INDUSTRIELLE
ST-ALEXANDRE, QC J0J 1S0
CANADA


ADULT CARE SVC INC
878 SUNSET AVE
PRESCOTT, AZ 86305


ADVANCE FOWARDING LIMITED
CCL HOUSE
BURNSIDE PLACE
TROOM AYRSHIRE,  KA10 6LZ
UNITED KINGDOM


ADVANCE PRACTICE PHYSICAL THERAPY
900 2ND ST SOUTH
GREAT FALLS, MT 59401


ADVANCED ARTEC MEDIA GMBH
RIEGELGRUBE 4
BAD KREUZNACH,  55543
GERMANY


ADVANCED BUSINESS SOLUTIONS
DITTON PARK
RIDING COURT RD
DATCHET,  SL3 9LL
UNITED KINGDOM


ADVANCED DIGITAL SVC
948 N CAHUENGA BLVD
HOLLYWOOD, CA 90038

ADVANCED GRAPHIC PROGRAMMING INC
3553 GWINNETT DR
RIVERSIDE, CA 92503


ADVANCED LAYOUT SOLUTIONS LTD
FRONDS PARK
ALDERMASTON,  RG7 4LH
UNITED KINGDOM


ADVANCED RADIOLOGY SVC
3264 N EVERGREEN DR NE
GRAND RAPIDS, MI 49525


ADVANCED RECORDS MANAGEMENT
13700 WATER TOWER CIR STE B
PLYMOUTH, MN 55441


ADVANTAGE WORLDWIDE UK LTD
LONDON HEATHROW UNIT 11
BROOKLANDS CLOSE SUNBURY ON THAMES
MIDDLESEX,  TW16 7DX
UNITED KINGDOM


ADVANTE BCS
9327 MIDLOTHIAN TPKE
RICHMOND, VA 23235


ADVENTECH GROUP INC
3300 S DIXIE HWY
STE 1 313
WEST PALM BEACH, FL 33405

ADVERTISING CONCEPTS OF AMERICA
233 NE 3RD AVE
FORT LAUDERDALE, FL 33301


ADVOLIS ORFIS
38 AVENUE DE LOPERA
PARIS,  75002
FRANCE


ADYSIS CORP
PARUL SHAH
1287 ANVILWOOD AVE
SUNNYVALE, CA 94089


AEC INFOSYSTEMS INC
5 HAMILL RD APT F
BALTIMORE, MD 21210


AEG VISION
4835 LBJ FWY STE 850
DALLAS, TX 75244


AENGUSMC@YAHOO.COM
7444 ROCKWAY AVE
EL CERRITO, CA 94530


AERO SPACE CONTROLS CORP
1050 N MOSLEY ST
WICHITA, KS 67214-3041

AEROMEXICO
AVE PASEO DE LA REFORMA 445
MEXICO CITY,
MEXICO


AEROSPACE CORP
2310 E EL SEGUNDO BLVD MS M1931
EL SEGUNDO, CA 90245


AEROTECH RMH INC
42 SUNNY ACRES
BAIE-D'URFE, QC H9X 3B9
CANADA


AETPHOTO@BELLSOUTH.NET
2611 SW 111TH CT
MIAMI, FL 33165


AFFINITY GAMING
3755 BREAKTHROUGH WAY STE 300
LAS VEGAS, NV 89135


AFL INSURANCE BROKERS LTD
8 LLOYDS AVE
LONDON,  EC3N 3DS
UNITED KINGDOM


AGENCE URBASITE
16 RUE DE LA PAIX
ST ETIENNE,  42000
FRANCE

AGENCY 877
2124 Y ST
LINCOLN, NE 68503


AGENUS INC
3 FORBES RD
LEXINGTON, MA 02421


AGIS
ZI LA TURBANIERE
NOYAL SUR VILAINE,  35530
FRANCE


AGOODFRIEND
4001 9TH ST N
ARLINGTON, VA 22203


AGRICULTURE AND AGRI FOOD CANADA
4200 HWY 97
SUMMERLAND, BC V0H 1Z0
CANADA


AGRICULTURE AND AGRI FOOD CANADA
SUMMERLAND RESEARCH AND DEV CENTRE
4200 BC 97
SUMMERLAND, BC V0H 1Z0
CANADA


AGRICULTURE AND AGRI FOODS CANADA
2701 GRAND VALLEY RD
BRANDON, MB R7C 1A1
CANADA

AGRICULTURE FISHERIESCONSERVATION DEPT
RM 828 8F CHEUNG SHA WAN RD GOVT OFFICE
303 CHEUNG SHA WAN RD
KOWLOON,
HONG KONG


AGS CUSTOM LOGISTICS
1351 LLOYD RD
WICKLIFFE, OH 44092


AHLERSHEINEL GMBH
LORTZINGSTRAAE 1
HANNOVER
NIEDERSACHSEN,  30177
GERMANY


AI TECH
394 IVY CHASE LOOP
DALLAS, GA 30157


AIA MINNESOTA
275 MARKET ST
MINNEAPOLIS, MN 55405


AIDANFIELD CHRISTIAN SCHOOL
2 NASH RD
CHRISTCHURCH,  8025
NEW ZEALAND


AIDT
1 TECHNOLOGY CT
MONTGOMERY, AL 36116-3200

AIG VALIC
2919 ALLEN PKWY
GROUND PLZ WOODSON TOWER
HOUSTON, TX 77019


AIHIO ARKKITEHDIT OY
SATAKUNNANKATU 18 A
TAMPERE,  33210
FINLAND


AIM SOFTWARE AND SVC
892 NEW CASTLE RD STE 120
SLIPPERY ROCK, PA 16057


AINSWORTH AND PARKINSON LTD
14 SCEPTRE COURT SCEPTRE WAY
BAMBER BRIDGE
PRESTON,  PR5 6AW
UNITED KINGDOM


AIR FORCE METROLOGY AND
CALIBRATION PROGRAM  AFMETCAL
813 IRVING WICK DR W
HEATH, OH 43056


AIR SEA CONTAINERS LTD
521 CAVENDISH ST
BIRKENHEAD,  CH41 8FZ
UNITED KINGDOM


AITKIN COUNTY
209 2ND ST NW RM 118
AITKIN, MN 56431

AJ@EMUTT.COM
203 N 36TH ST STE 1
SEATTLE, WA 98103


AJHO@OPTONLINE.NET
69 GRANDNER CT
BRIDGEWATER TOWNSHIP, NJ 08807


AKIHIKO UROKOHARA
10 ROBINIA COURT
KILMORE
VICTORIA,  3764
AUSTRALIA


AKOMAG CORPORATE COMMUNICATIONS AG
SPICHERMATT 30
STANS,  6371
SWITZERLAND


AL MCMILLAN
2   3285 ASH ROAD
CHEMAINUS, BC V0R 1K2
CANADA


AL STEINBAUMS JANITORIAL SVC
PO BOX 300596
ESCONDIDO, CA 92030


ALAIN CHABOT
882 RTE DE HALDIMAND
GASPE,  G4X 2H7
CANADA

ALAMO AREA MPO
METROPOLITAN PLANNING ORGANIZATION
825 SOUTH ST MARY'S
SAN ANTONIO, TX 78205


ALAN 9
29 AVENUE DU COLISEE
LAMBERSART,  59130
FRANCE


ALAN CAUDELL LAW OFFICE
104 W WASHINGTON ST
GALAX, VA 24333


ALAN HABURCHAK
111 E 18TH ST
NEW YORK, NY 10003


ALAN IMRIE
1 1725 1ST AVE E
VANCOUVER, BC V5N1A9
CANADA


ALAN JAZAK
104 S ROYS AVE
COLUMBUS, OH 43204


ALAN MAXWELL JOHNSTON
5 8TH ST LINDEN
JOHANNESBURG,  2195
SOUTH AFRICA

```
ALAN NG
NO 1 GOVERNMENT ROAD
INDIAN HEAD, SK S0G2K0
CANADA


ALAN PABST
1354 RAMSAY CIR
WALNUT CREEK, CA 94597


ALAN SAMUELS
116 SHADY GLEN
MEMPHIS, CA 38120


ALAN STEINBRUGGE
1884 CAPISTRANO AVE
BERKELEY, CA 94707


ALANA MCCLURE PHOTOGRAPHY
912 HUTCHISON AVE
WHITBY, ON L1N 2A2
CANADA


ALASTAIR
3 FREYNE ST
MELBOURNE
VICTORIA,  3115
AUSTRALIA


ALBARELLA DESIGN
100 BRIDGEPORT DR STE 100
SOUTH ST. PAUL, MN 55075
```

ALBERIC MULLER
PERRIERES 48
ST-BLAISE, CH-2072
SWITZERLAND


ALBERT HANS HAECKL
BIENWEG 2B
NURNBERG
BAYERN, 90425
GERMANY


ALBERT HOODWIN
1206 PINE ST
MICHIGAN CITY, IN 46361


ALBERT LANGARICA
3585 MELNIKOFF DR
SAN JOSE, CA 95121


ALBERTO JAQUEZ
525 A ST NE
WASHINGTON, DC 20002


ALE WORKS
1100 CANADA AVE
BISMARCK, ND 58503-1814


ALEA JACTA POST PRODUCTION
109 RUE DU FORT
BRUSSELS
BRABANT, 1060
BRUSSELS

```
ALEC DANN
3241 38TH ST NW
WASHINGTON, DC 20016


ALEJANDRO CANTAGALLO
3618 21ST AVE
ASTORIA, NY 11105


ALEN GROUP SRL
INTERPORTO SITO KM 20 500
TANGENZIALE SUD RIVALTA DI TORINO TO
MILANO,  10040
ITALY


ALESSIO VILLA
VIA MONTE GENEROSO
CASTEL SAN PIETRO TICINO,  6874
SWITZERLAND


ALETA MANUGIAN
112B BOSTON RD
GROTON, MA 01450


ALETA RAFTON
3117 TEIGLAND RD
LAFAYETTE, CA 94549


ALEX EXLINE
3380 MOTOR AVE
LOS ANGELES, CA 90034
```

ALEX PALENSCHAT
23 EMPIRE DR
SAINT PAUL, MN 55103


ALEX RODRIGUEZ
860 FORT SALONGA RD
NORTHPORT, NY 11768


ALEXANDER ABREU
7456 S CURTICE CT
LITTLETON, CO 80120-3953


ALEXANDER BELL TOWNE
962 PACIFIC AVE
SAN FRANCISCO, CA 94133


ALEXANDER CLARK PRINTING
10801 EMERALD ST
BOISE, ID 83713


ALEXANDER DEMERSON
14406 RUE HARRY WORTH
PIERREFONDS, QC H9H 0B3
CANADA


ALEXANDER WIESEN
27345 ARRIOLA AVE SAUGUS
SANTA CLARITA, CA 91350

```
ALEXANDER WIMBERLY
130 JACOB WAY
CLARKESVILLE, GA 30523



ALEXANDRE CASTAGNA
ARTEAGA Y SALAZAR 114 CASA 3
CDMX
DISTRITO FEDERAL,  5500
MEXICO


ALEXANDRE REY
RTE CANTONALE 68
CHERMIGNON-D'EN-HAUT,  3971
SWITZERLAND


ALEXANDRE VANIER
2791
LONGUEUIL, QC J4M 2K8
CANADA


ALEXANDRIA REAL ESTATE EQUITIES ARE
385 E COLORADO BLVD STE 299
PASADENA, CA 91101



ALEXKFW
181 185 PACIFIC HIGHWAY
ROSEVILLE, NSW,  2069
AUSTRALIA



ALFRED AUBORT SA
CH DE LA CHOCOLATIA RE 2
BUSSIGNY
VAUD,  1030
SWITZERLAND
```

ALFRED BAYER SANITA RINSTALLATION
FISCHERGASSE 8
BAMBERG,  96049
GERMANY


ALGRA TEC AG
RIGISTRASSE 1
MERENSCHWAND,  5634
SWITZERLAND


ALGREN ASSOCIATES
212 WEST 35 ST
NEW YORK, NY 10001


ALI DURRANI
7 GULL ROCK PL
THE WOODLANDS, TX 77389


ALIAH JAN
266 POLLOK WHARF RD
WAIUKU
AUCKLAND,  2684
NEW ZEALAND


ALION SYSTEMS LLC
3497 COPPER PT LN NE
ROCHESTER, MN 55906-5457


ALISON SHAW
88 DUKES COUNTY AVE
OAK BLUFFS, MA 02557

ALKEM LABORATORIES LTD DEVASHISH BLDG
ALKEM HOUSESENAPATI BAPAT RD
MUMBAI MAHARASHTRA 400013
INDIA


ALL ABOUT LIENS
10101 W SAMPLE RD
CORAL SPRINGS, FL 33065


ALL PROPERTY CONSULTING INC
1840 160TH ST STE 190
SURREY,  V4A 4X4
CANADA


ALL STATE LEGAL
1 COMMERCE DR
CRANFORD, NJ 07016


ALL VIC GROUP
525 SOMERVILLE RD
SUNSHINE WEST
VICTORIA,  3020
AUSTRALIA


ALLAN BAEDAK
12752 24A AVE
SURREY, BC V4A 8N8
CANADA


ALLAN PATENAUDE
2835 PARLIAMENT AVE
REGINA, SK S4S 2L1
CANADA

ALLEGHENY CENTER ALLIANCE CHURCH
801 UNION AVE
PITTSBURGH, PA 15212


ALLEGRA DULLES
45668 TERMINAL DR
DULLES, VA 20166


ALLEMANN BAUER EIGENMANN ARCHITEKTEN AG
ZWEIERSTRASSE 100
ZURICH,  8003
SWITZERLAND


ALLEN AND OVERY BISHOP
1 BISHOPS SQUARE
LONDON,  E1 6AO
UNITED KINGDOM


ALLEN AND OVERY CENTURYLINK
ESKDALE RD WINNERSH TRIANGLE
WOKINGHAM
BERKSHIRE,  RG41 5TS
UNITED KINGDOM


ALLEN VENDING SVC
AMBER HOUSEAMBER DR BAILEY BROOK
INDUSTRIAL PARK LANGLEY MILL
NOTTINGHAM,  NG16 4BE
UNITED KINGDOM


ALLIANCE MEDICAL LIMITED
ICENI CENTRE WARWICK TECHNOLOGY PK
WARWICK
WARWICKSHIRE,  CV34 6DA
UNITED KINGDOM

ALLIED PACIFIC
14660 SW 141ST AVE
PORTLAND, OR 97224


ALLSOLVE TECHNOLOGIES SDN BHD
NO 12 JALAN ASTAKA U8 83
SHAH ALAM
SELANGOR,  40150
MALAYSIA


ALLSOUTH FEDERAL CREDIT UNION
730 ELMWOOD AVE
COLUMBIA, SC 29201


ALMA MATER
5700 MELROSE AVE 301
LOS ANGELES, CA 90038


ALN AKUSTIK LABOR NORD GMBH
KATHARINENSTRASSE 15
LÅ¸BECK,  23554
GERMANY


ALORICA FORMERLY EGS
507 PRUDENTIAL RD
HORSHAM, PA 19044


ALORICA OMAHA
9910 W MAPLE ST
OMAHA, NE 68134

```
ALORICA PLANO TX
6652 PINECREST DR STE 300
PLANO, TX 75024



ALPHAPLAN AG REGION OST
ZURCHERSTRASSE 40
HEGNAU
ZURICH,  8604
SWITZERLAND


ALPINE BANK
100 E 4TH ST
RIFLE, CO 81650



ALTECH MACHINING INC
11000 WOODSIDE AVE N
SANTEE, CA 92071



ALTER ASSOCIATES
715 G ST SE
WASHINGTON, DC 20003



ALTON MINES JR
PO BOX 290535
COLUMBIA, SC 29229



ALTUS RECEIVABLES MANAGEMENT
2400 VETERANS MEMORICA BLVD STE 300
KENNER, LA 70062
```

ALUPAK AG
AEMMENMATTSTRASSE 45
BELP
BERN,  CH-3123
SWITZERLAND


ALVIN CARLSON
2875 NW 154TH AVE
BEAVERTON, OR 97006


AM BEST CO
1 AMBEST RD
OLWICK, NJ 08858


AM NS CALVERT ARCELORMITTAL
AND NIPPON STEEL
1 AMNS WAY
CALVERT, AL 36513


AMADEO MARTI CARBONELL
CTRA DE VILLAVIEJA 76
NULES,  1250
SPAIN


AMALGAMATED MINING AND TUNNELING INC
6932 ROPER RD NW
EDMONTON, AB T6E 3H9
CANADA


AMANDA KUCHTA
10529 SHARON LN
MOKENA, IL 60448

AMATOS INC
33 AUGUR LN
DURHAM, CT 06422


AMAZED BY SRL
VIA MANFREDO CAMPERIO 14
MILANO MILANO,  20123
ITALY


AMBRIT LTD
CASTLE HOUSE BERKHAMSTED
NORTHCHURCH
HERTFORDSHIRE,  HP4 3QN
UNITED KINGDOM


AMERICAN ACADEMY OF PEDIATRICS
345 PARK BLVD
ITASCA, IL 60143


AMERICAN ANGUS ASSOCIATION
3201 FREDERICK AVE
SAINT JOSEPH, MO 64506


AMERICAN ASSOC FOR LABORATORY
ACCREDITATION A2LA
5301 BUCKEYSTOWN PIKE STE 350
FREDERICK, MD 21704


AMERICAN ASSOCIATION OF PETROLEUM
GEOLOGISTS AAPG
1444 S BOULDER AVE
TULSA, OK 74119

AMERICAN BANCOR LTD
320 N 4TH ST
BISMARCK, ND 58501


AMERICAN BANK
1632 W MAIN ST
BOZEMAN, MT 89771


AMERICAN BEACON ADVISORS
220 EAST LAS COLINAS BLVD
STE 1200
IRVING, TX 75039


AMERICAN CANCER SOCIETY HQ
250 WILLIAMS ST
ATLANTA, GA 30303


AMERICAN COMMUNITY SCHOOL ACS AMMAN
DAHIAT ALAMIR RASHED
AMMAN,
JORDAN


AMERICAN FARMERS AND RANCHERS
AFR MUTUAL INSURANCE CO
4400 WILL ROGERS PKWY
OKLAHOMA CITY, OK 73108


AMERICAN LAW INSTITUTE
4025 CHESTNUT ST
PHILADELPHIA, PA 19104-3080

AMERICAN MUSICAL AND DRAMATIC ACADEMY
421 W 54TH ST
NEW YORK, NY 10019


AMERICAN PUBLIC WORKS ASSOCIATION
2345 GRAND BLVD
KANSAS CITY, MO 64108


AMERICAN PUBLIC WORKS ASSOCIATION APWA
1200 MAIN ST STE 1400
KANSAS CITY, MO 64105


AMERICAN RIVER COLLEGE
4700 COLLEGE OAK DR
SACRAMENTO, CA 95841


AMERICAN SCHOOL OF THE HAGUE
RIJKSSTRAATWEG 200
WASSENAAR ZH,  2241AH
NETHERLANDS


AMERICANFIRESYS
14205 WESTFAIR W DR
HOUSTON, TX 77041


AMES TAPING TOOLS  TAPETECH TOOLS
1327 NORTHBROOK PKWY
STE 400
SUWANEE, GA 30024

AMEY MILLER
2020 SOUTH LAKESHORE DR
CHAPEL HILL, NC 27514


AMHERST COLLEGE
220 SOUTH PLEASANT ST
AMHERST, MA 01002


AMI MECHANICAL
14762 KALAMATH CT
WESTMINSTER, CO 80023


AMI PARIKH
11579 GRANDSTONE LN
CINCINNATI, OH 45249


AMIR REZA ALAVI
7176 SANATA TERESA BLVD
SAN JOSE, CA 95139


AMIT AMIN
1090 SPRINGFIELD RD
UNION, NJ 07083


AMIT SHELAT
9630 ALBERT DRI
DUBLIN, CA 94568

AMIT SHELAT
9630 ALBERT DR
DUBLIN, CA 94568


AMITABH AND PRATIKSHA
GOSWAMI FAMILY TRUST
10591 N LOCHMOOR LN
FRESNO, CA 93730


AMORENO@IKNOWKUNGFOO.COM
3200 RIFLE GAP RD 1471
FRISCO, TX 75034


AMPHENOL CHANGZHOU CONNECTOR SYS
BLOCK B NO FENGXI RD
HI TECH DISTRICT WUJIN CHANGZHOU CITY
JIANGSU PROVIENCE PRC 213164,
CHINA


AMS AUTOMATED MERCHANDISE SYSTEMS
255 W BURR BLVD
KEARNEYSVILLE, WV 25430


AMSCAN INC
80 GRASSLANDS RD
ELMSFORD, NY 10523


ANAKON GMBH
HUMBOLDTSTRASSE 25A
KARLSRUHE,  76131
GERMANY

```
ANANAI COMUNICAZIONE SRL
PIAZZA FERDINANDO SIMONIS 3A
PARMA,  43126
ITALY


ANDAC ACCOUNTING INC
24888 30 AVE
ALDERGROVE, BC V4W 1X9
CANADA


ANDEENHAGERLING INC
31200 BAINBRIDGE RD
SOLON, OH 44139


ANDERSON ZURMUEHLEN AZ WORLD
828 GREAT NORTHERN BLVD
HELENA, MT 59624


ANDESA SVC
6575 SNOWDRIFT RD
ALLENTOWN, PA 18106


ANDRE FORTIER
2101 10 HUNTLEY ST
TORONTO, ON M4Y 2K7
CANADA


ANDRE MASCARENHAS
5021 SW HANFORD ST
SEATTLE, WA 98116
```

ANDRE MISTIER
90 GUERNSEY ST
BROOKLYN, NY 11222


ANDREAS GEMPERLE PHOTOWORKERS
FROSCHENWEIDSTRASSE 2
WINTERTHUR,  8404
SWITZERLAND


ANDREAS KADAVANICH
39311 SUTTER DR
FREMONT, CA 94538


ANDREAS VEHE
AM KURPARK 8
BAD KLOSTERLAUSNITZ
THURINGEN,  7639
GERMANY


ANDREI DINU
3859 LATROBE ST
LOS ANGELES, CA 90031


ANDREW ANDERSON
7825 CASTILIAN RD
DUBLIN, CA 94568


ANDREW DOBNEY
927 WILSHIRE AVE
ELK GROVE VILLAGE, IL 60007

ANDREW DURBIN
20360 TRUE VISTA CIR
MONUMENT, CO 80132


ANDREW FOSTER
503 EAST 6TH ST APT 3R
NEW YORK, NY 10009


ANDREW HARNISH
2206 S HOWELL ST
MUNCIE, IN 47302


ANDREW KLAASSENS
5424 STEWARTBY DR
RALEIGH, NC 27613


ANDREW LEWIS
PO BOX 97010
KENT, WA 98064


ANDREW MESKIN
155 BORDEN AVE
LONG ISLAND CITY, NY 11101


ANDREW NORMAN
758 29TH ST
MANHATTAN BEACH, CA 90266

```
ANDREW RALLINGS
25 CANOON RD
SOUTH TURRAMURRA NSW,  2074
AUSTRALIA


ANDREW ROWEN
145 CENTRAL PK WEST APT 13A
NEW YORK, NY 10023


ANDREW SANGSTER
704 S BROADWAY H
REDONDO BEACH, CA 90277


ANDREW STEVENSON
3 MILL SHARES RD
PEMBROKE,  HM 05
BERMUDA


ANDREW THOMPSON
909 WASHINGTON ST
ALGONAC, MI 48001-1562


ANDREW THORNTON
45 TRINDLES RD
SOUTH NUTFIELD
SURREY,  RH1 4JL
UNITED KINGDOM


ANDREW TURNBULL
89 GLENGROVE AVE W
TORONTO, ON M4R 1N8
CANADA
```

ANDREW VISSCHER
20 INDEPENDENCE CT
PISCATAWAY, NJ 08854


ANDREWWALDO1574@GMAIL.COM
847 KILBOURNE RD
COLUMBIA, SC 29205


ANDY GREEN
4601 HENRITZE AVE
CLEVELAND, OH 44109


ANDY HOMAN
87 GOODLET STREET
SURRY HILLS,  2010
AUSTRALIA


ANDY MCPHERSON
9596 VIA PEREZA
SAN DIEGO, CA 92129


ANDY PEREZ
4300 21ST AVE SW
NAPLES, FL 34116-6422


ANDY SAMARASENA
916 FLAGSTONE DR
SANTA MARIA, CA 93455

ANDY SMITH
402 W CONESTOGA RD
DEVON, PA 19333


ANEURIN BEVAN UNIVERSITY HEALTH BOARD
WALES NHS
MAMHILAD HOUSE PONTYPOOL
PONTYPOOL NEWPORT NP4 0JJ
UNITED KINGDOM


ANGEL SOTO
32 PECAN PASS
OCALA, FL 34472


ANGIER CONSULTING PTY LTD
5 HARVARD CIRCUIT
ROUSE HILL NSW,  2155
AUSTRALIA


ANIK MANOCHA
288 MOUNTAIN LAUREL LN
LOS GATOS, CA 95032


ANIL KUMAR YADAV
3575 UNION ST
FREEMONT, CA 94538


ANILA MEHTA
1 ARROW DR
LIVINGSTON, NJ 07039

ANIMA INC
YSK BUILLDING 3F 3 23 1 TAKADANOBABA
SHINJYUKU KU
TOKYO,  169-0075
JAPAN


ANN GOTTLIEB
325 WEST END AVE
NEW YORK, NY 10023


ANNA WARD
UNIT 2 127 131 BURNS BAY RD
LANE COVE,  2066
AUSTRALIA


ANNALEEMEDIA
2217 NW 50TH ST
OKLAHOMA CITY, OK 73112


ANOOP NINAN
14 WASHINGTON LN
HOPKINTON, MA 01748


ANSERMAN65
23 MAIN ST
GRAY, ME 04039


ANTARES FILM GMBH
OBERLANDTSR 2635
BERLIN,  12099
GERMANY

ANTHOLOGIE
20 JERSEY ST
SUBIACO,   6014
AUSTRALIA


ANTHONY CAMPITI
48 PAINTED FEATHER WAY
LAS VEGAS, NV 89135


ANTHONY CUNANAN
293 MONTGOMERY ST
BROOKLYN, NY 11225


ANTHONY DESHIELDS
38 PITTS BAY RD
PEMBROKE,   HM06
BERMUDA


ANTHONY HARMAN
5337 PINE VALLEY CT
BOULDER, CO 80301


ANTHONY MARSTON
32 STRATHEARN RD
SUTTON, SURREY,   SM1 2RS
UNITED KINGDOM


ANTHONY SFERRRAZZA
394 MAYFLOWER AVE
BRENTWOOD, NY 11717

ANTHONY STOLL
300 MOCKINGBIRD LN APT F
SOUTH PASADENA, CA 91030


ANTHONY SUAREZ
4524 BOAT CLUB RD
FORT WORTH, TX 76135


ANTHONY V RICCI CPA INC
1119 RESERVOIR AVE
CRANSTON, RI 02910


ANTONIO DI GIOVANNI
PO BOX 5084
WALNUT CREEK, CA 94596


AON RISK SVCS
3440 LENOX ROAD NORTHEAST
STE 1700
ATLANTA, GA 30326


AOSCSH SPAIN SL
AVD JUAN CARLOS I 13 PL 13
TORRE DE LA GARENA
ALCALA DE HENARES,  28006
SPAIN


APAC DIRECT PTE LTD
PHILIPPE CAZAUBON
343 ANG MO KIO AVENUE 2
HORIZON GARDENS,  567827
SINGAPORE

APACER MEMORY AMERICA INC
1F NO32 ZHONGCHECNG RD
TUCHENG DISTRICT
NEW TAIPEI CITY 236,
TAIWAN


APART CREATIONS
7 CHANTELLE WAY
SACO, ME 04072


APERALTA3@ME.COM
BOX 463
JACKSON, WY 83001


APERTURE CREDENTIALING INC
301 N HURSTBOURNE LN
LOUISVILLE, KY 40222-7954


APG FEDERAL CREDIT UNION
1321 E PULASKI HWY
EDGEWOOD, MD 21040


APG MEDIA OF WISCONSIN
1 S PARKER DR
JANESVILLE, WI 53545-3928


APM TERMINALS MAERSK
5080 MCLESTER ST
ELIZABETH, NJ 07201-3013

APOPKAIT
150 EAST 5TH ST
APOPKA, FL 32703


APPCENTRIC
SODRA ALLEN 17
MOTALA,  59137
SWEDEN


APPLE TREE COMMUNICATIONS SL
MARQUES DE LAARGENTERA 17
BARCELONA,  8003
SPAIN


APPLIED IMAGE INC
800 BUSINESS PK DR
FREEHOLD, NJ 07728


APPLIED NANOSCIENCE
1231 VINTAGE WAY
NEW BRAUNFELS, TX 78132


APPLIED PAVEMENT TECHNOLOGY
115 W MAIN ST STE 400
URBANA, IL 61801-2722


APPLIED SYSTEMS CANADA
6865 CENTURY AVE
MISSISSAUGA, ON L5N 2E2
CANADA

APPLIED SYSTEMS INC
200 APPLIED PKWY
UNIVERSITY PARK, IL 60466


APPRAISAL CONSULTANTS
2570 RICE ST
ST PAUL, MN 55113


APRICOT VIRTUAL SUPPORT LTD
UNIT 14 33 39 PARSONS GREEN LN
LONDON,  SW6 4HH
UNITED KINGDOM


APRIL SRL
VIA VINCENZO MONTI 25
MILANO,  20123
ITALY


APWILSON54
137 SE 32ND ST
CAPE CORAL, FL 33904-4100


AQA LOGISTICS
STAG HILL HOUSE
GUILDFORD
SURREY,  GU2 7XJ
UNITED KINGDOM


AQUAID KENNET AND NORTH WILTS
UNIT 6 BROOKWOOD INDUSTRIAL
BROOKWOOD AVE
EASTLEIGH HAMPSHIRE,  SO50 9EY
UNITED KINGDOM

AQUALOGIC INC
9558 CAMINO RUIZ
SAN DIEGO, CA 92126


AQUARION WATER CO
200 MONROE TPKE
MONROE, CT 06468


ARAGIO SOLUTIONS
2201 K AVE
SEC. B, STE. 200, TX 75074


ARANCA US INC
100 PARK AVE
STE 1600
NEW YORK, NY 10017


ARARIRA SPRINGS PRIMARY SCHOOL
18 RUSS DR
LINCOLN,
NEW ZEALAND


ARBORIO STUDIO
3709 CASTLEROCK RD
MALIBU, CA 90265


ARC ARCHITECTS
31A BONNYGATE
CUPAR
FIFE,  KY15 4BU
UNITED KINGDOM

ARCA ETICHETTE SPA
VIA EDISON 119
MARCALLO MI,  20010
ITALY


ARCH INSURANCE COMPANY
1299 FARNAME ST
STE 500
OMAHA, NE 68102


ARCH INSURANCE COMPANY
AFCO Credit Corporation
4501 COLLEGE BOULEVARD
SUITE 320
LEAWOOD, KS 66211


ARCHANA SIVAPALAN
LAKESHORE GREENS
CASA CIELO A 1805
KHONI VILLAGE,  421204
INDIA


ARCHSOL INC
8900 E BAHIA DR STE 300
SCOTTSDALE, AZ 85260


ARCON CORP
260 BEAR HILL RD STE 200
WALTHAM, MA 02451


ARCTURUS MARINE SYSTEMS
517A MARTIN AVE
ROHNERT PARK, CA 94928

ARENA SOLUTIONS
121 SEAPORT BLVD 13TH FLOOR
BOSTON, MA 02210


ARGONNE HOMELAND SECURITY
DHS IDAHO NATIONAL LAB INS
2525 FREMONT AVE
IDAHO FALLS, ID 83402


ARGONNE NATIONAL LABORATORY
ENVIRONMENTAL SCIENCES DIVISION
9700 S CASS AVE
ARGONNE, IL 60439


ARGONNE NATIONAL LABORATORY
CNM CENTER FOR NANO MOLECULAR STUDIES
9700 CASS AVE BLDG 440 RM A236
ARGONNE, IL 60439-4806


ARGONNE NATIONAL LABORATORY
ACCOUNTS PAYABLE
9700 S CAS AVE
ARGONNE, IL 60439


ARGONNE NATIONAL LABORATORY DOE 46
9700 S CASS AVE BLDG 223
LEMONT, IL 60439


ARGONNE NATIONAL LABS
MATERIALS AND SCIENCE DIVISION
9700 S CASS AVE
BLDG 223 RM S231
ARGONNE, IL 60439-4828

ARGONNE NATIONAL LABS
CORNELL UNIVERSITY  NE CAT
NORTHEASTERN COLLABORATIVE ACCESS TEAM
9700 S CASS AVE NE BLDG 436E
ARGONNE, IL 60439


ARGONNE NATIONAL LABS CSE DIVISION
9700 CASS AVE
LEMONT, IL 60439


ARGONNE NATIONAL LABS EGS
ENERGY AND GLOBAL SECURITY NOAA PNNL
9700 S CASS AVE
ARGONNE, IL 60439


ARGONNE NATIONAL LABS NUCLEAR
ENGINEERING DIVISION
9700 S CASS AVE
BLDG 360 AND BLDG 208
ARGONNE, IL 60439


ARGOS ADMIN
3015 WINDWARD PLZ
ALPHARETTA, GA 30005


ARGUS INFORMATION AND ADVISORY SVC LLC
1 N LEXINGTON AVE
WHITE PLAINS, NY 10601


ARID HYDROLOGY AND HYDRAULICS LLC
59 E ARENA DR
PAYSON, AZ 85541

ARINCAERONAUTICAL RADIO INC
2110 HUTTON DR STE 106
CARROLLTON, TX 75006


ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038-9085


ARIZONA INDUSTRIAL COMMISSION  PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA INDUSTRIAL COMMISSION  TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON, AZ 85716


ARIZONA PREMIUM FINANCE CO INC
12406 N 32ND ST STE 110
PHOENIX, AZ 85032


ARKANSAS GLASS
516 W JOHNSONAVE
JONESBORO, AR 72401


ARKAY ENGINEERING
291 N CLEVELAND MASSILLON RD
STE 1000
AKRON, OH 44333

ARKKITEHTITOIMISTO HEIKKI KIRJALAINEN OY
PORRASSALMENKATU 21 A
MIKKELI,  50100
FINLAND


ARMANDO PEREZ
134 S OAK AVE
PASADENA, CA 91107


ARMANDO SANCHEZ
13374 NW 8TH ST
MIAMI, FL 33182


ARMATURE SYSTEMS INC
590 LAURELWOOD RD
SANTA CLARA, CA, CA 95054


ARMSCOR
4 NOSSOB ST BRONBERG
PRETORIA
JOHANNESBURG,  1001
SOUTH AFRICA


ARMY AVIATION AND MISSILE RESEARCH DEV
AND ENGINEER CENTER SED STARS
6367 HACKBERRY RD
SEDSOFTWARE ENGINEERING DIRECTORATESTARS
REDSTONE ARSENAL, AL 35898


ARNAUD@EPSITEC.CH
CH DU FONTENAY 6
YVERDON-LES-BAINS,  1400
SWITZERLAND

ARNOLD ABELMAN
3156 HEMBREE TRACE DR
MARIETTA, GA 30062


ARNOLD AFBNATIONAL AEROSPACE
SOLUTIONS LLC
877 HAP ARNOLD DR
ARNOLD AFB, TN 37389


ARRAYJET
MIDLOTHIAN INNOVATION CENTRE
PENTLANDFIELD
ROSLIN,  EH25 9RE
UNITED KINGDOM


ARROW ELECTRONICS
LOCK BOX 0079329
PO BOX 846053
LOS ANGELES, CA 90084-6053


ARROW ELECTRONICS INC
MIKE FASSULA
PO BOX 856829
MINNEAPOLIS, MN 55485-6829


ARTECH LLC
360 MT KEMBLE AVE
STE 2000
MORRISTOWN, NJ 07960


ARTHUR J GALLAGHER BROKAGE AND
RISK MANAGEMENT
1331 E BUSINESS CTR DR
MOUNT PROSPECT, IL 6005--2182

```
ARTHUR SMITH
2210 MYRTLE VISTA CT
SUN CITY CENTER, FL 33573


ARTISANS INC
W4146 2ND ST
GLEN FLORA, WI 54526


ARTWORKS DESIGN
19 ST THOMAS RD
NORWICH
NORFOLK,  NR2 3RP
UNITED KINGDOM


ARUBA AIRPORT QUEEN BEATRIX
AEROPUERTO INTERNACIONAL REINA BEATRIX
AEROPUERTO INTERNACIONAL REINA BEATRIX
SABANA BERDE 75 ORANJESTAD
ARUBA


ARVEST BANK OPERATIONS
202 S GOAD SPRINGS RD
LOWELL, AR 72758


ARVYDAS BARAUSKAS
1334 MONCADO DR
GLENDALE, CA 91207


ASA LEGAL SVC LLP
3BIRBAL RD JANGPURA EXTN NEW DELHI
DELHI
DELHI,  110014
INDIA
```

ASAHI STEEL INDUSTRY CO LTD
1 2 29 HANAZONO CHO
TAKAMATSU-SHI, KAGAWA, 760-8529
JAPAN


ASAPRI HOLDINGS CO LTD
926YASUNAGA
KUWANASHI,MIE PREF., 511-0839
JAPAN


ASASH TERMITE AND PEST CONTROL INC
1102 CLARK BLVD
LAREDO, TX 78040


ASAVE ASESORES AGENTE
DE SEGUROS Y FINANZAS SA DE CV
CERRO DE PICACHOS 770
COL OBISPADO MONTERREY NUEVO LEON
MEXICO 64060


ASCENSOS
250 AIRBLES RD
MOTHERWELL
LANARKSHIRE, ML1 3AT
UNITED KINGDOM


ASCENTECH KK
3 KANDA NERIBEICHO
CHIYODA KU TOKYO
TOKYO, 101-0022
JAPAN


ASCOTT WEIGHING SERVICES LTD
81 COLLINGHAM GARDENS
DERBY, DE22 4FQ.
UNITED KINGDOM

ASE MANAGEMENT LLC
567 N ROCKINGHAM AVE
LOS ANGELES, CA 90049


ASG GMBH AND CO KG
LYONELFEININGER STR 28
MUNCHEN, MA 80807
GERMANY


ASHGROVE SCHOOL
48 SEDDON ST
RANGIORA
CANTERBURY,  7400
NEW ZEALAND


ASHISH GUPTA
13740 HARLEIGH CT
SARATOGA, CA 95070


ASHLAND UNIVERSITY
401 COLLEGE AVE
ASHLAND, OH 44805


ASHLEY CHINGONO
11661 PRESTON RD
DALLAS, TX 75230


ASHVIN SHAH
1443 W 17TH ST
YUMA, AZ 85364

ASI CORP
48289 FREMONT BLVD
FREMONT, CA 94538


ASIA UNITED BANK AUB
GROUND FL EXECUTIVE CTR REAL RD
BARANGAY PANPHILIPPINE HWY
CALAMBA LAGUNA,  4027
PHILIPPINES


ASIAN LIVER CENTER AT
STANFORD UNIVERSITY
780 WELCH RD
PALO ALTO, CA 94304


ASK JAPAN CO LTD
NAGASHIMA 1F 1 5 21
HOJO CHO NISHI KU SAKAI CITY
OSAKA,  593-8302
JAPAN


ASPIRING ASSET MANAGEMENT LIMITED
LEVEL 1 76 VICTORIA ST
CHRISTCHURCH,
NEW ZEALAND


ASSEM ARCHITEKTEN
HUBSCHSTRASSE 19
KARLSRUHE
BW,  76135
GERMANY


ASSOCIATED LABELS
61 CLIPPER ST
COQUITLAM, BC V3K 6X2
CANADA

ASSOCIATION LES LUTINS
1 RUE DE LECOLE
HOERDT,  67720
FRANCE


ASTILLEROS Y SERVICIOS NAVALES SA
AV ESPANA 1135
VALDIVIA,  5090000
CHILE


ASTOUND GROUP
1215A NORTH SERVICE RD WEST
OAKVILLE, ON L6M 2W2
CANADA


ASTRO RADIO SDN BHD
ALL ASIA BROADCAST CENTRE
TECHNOLOGY PK MALAYSIA
BUKIT JALIL KUALA LUMPUR,  57000
MALAYSIA


ASU CRONKITE SCHOOL
ARIZONA STATE UNIVERSITY
555 N CENTRAL AVE STE 302
PHOENIX, AZ 85004


AT AND T MOBILITY  BOX 6463
PO BOX 6463
CAROL STREAM, IL 60197-6463


AT BAY HSB SPECIALTY INSURANCE CO
LEGAL DEPT
1 POST STREET 14TH FLOOR
SAN FRANCISCO, CA 94104

AT BAY HSB SPECIALTY INSURANCE CO
IPFS
49 STEVENSON STREET
SUITE 1275
SAN FRANCISCO, CA 94105


ATAC CORP
2770 DE LA CRUZ BLVD
SANTA CLARA, CA 95050


ATCHISON HOSPITAL
800 RAVEN HILL DR
ATCHISON, KS 66002


ATELIER BRACKNER GMBH
KREFELDER STR 32
STUTTGART,  70376
GERMANY


ATELIER DELAROUX
43 BIS RUE DES MAILLETS
LE MANS,  72000
FRANCE


ATELIER FONTAINE
ROUTE DE LA BOUVARDE
ALLEE DE LA MANDALLAZ
METZ-TESSY,  74370
FRANCE


ATELIER NIV O
SIMPLON 4
LAUSANNE VD,  1001
SWITZERLAND

ATHENEX
1001 MAIN ST STE 600
BUFFALO, NY 14203


ATLANTA HAWKS
101 MARIETTA ST STE 1900
ATLANTA, GA 30303


ATLAS TECHNOLOGY GROUP
MICHAEL J EDWARDS
2800 LEAVENWORTH ST
STE 250
SAN FRANCISCO, CA 94133


ATLASSIAN PTY LTD
LEVEL 6
SYDNEY, NS 2000
AUSTRALIA


ATM ECUADOR
AV DEL BOMBERO
GUAYAQUIL,  90615
ECUADOR


ATMOSPHERIC ENVIRONMENTAL RESEARCH AER
131 HARTWELL AVE
LEXINGTON, MA 02421


ATPEAK
519 RTE DES CONDAMINES
VERNAISON,  69390
FRANCE

ATRIUM
1 LIME ST LONDON
LONDON,  EC3M 7DQ
UNITED KINGDOM


ATS WERBEAGENTUR GMBH
WERTHERSTRASSE 20
BIELEFELD,  33615
GERMANY


ATTAINMENT CO INC
504 COMMERCE PKWY
VERONA, WI 53593


ATTENEDER GRAFIK DESIGN GMBH
PUCHSTRABE 7
STEYR,  4400
AUSTRIA


ATTO TECHNOLOGY
155 CROSS POINT PKWY
AMHERST, NY 14068


AUDIO IMAGES
1582 PKWY LOOP STE F NATHAN HESSON
TUSTIN, CA 92780


AUDREY GARR
35 SUTTON PL APT 20D
NEW YORK, NY 10022

AUEL EDV BERATUNG GMBH
WENDENTORWALL 26
BRAUNSCHWEIG, 3810
GERMANY


AUGENZENTRUM MICHELFELD
DAIMLERSTR 60
AUGENZENTRUM MICHELFELD
MICHELFELD, 74545
GERMANY


AURORA SCHOOL
534 ROSAL AVE
OAKLAND, CA 94610


AUSABLE VALLEY MIDDLE HIGH SCHOOL
1490 RTE 9N
CLINTONVILLE, NY 12924


AUSTIN CAPITAL RETIREMENT PLAN SVCS LLC
SHELLEY GEILING
1601 ELM ST
STE 4310
DALLAS, TX 75201


AUSTIN POWDER CO
25800 SCIENCE PK DR
BEACHWOOD, OH 44122


AUSTONI AVV NICOLETTA STUDIO LEGALE
VIA SANTANTONIO 1
CAPRINO BERGAMASCO BG, 24030
ITALY

AUTOMATIC POOL COVERS
17397 OAK RIDGE RD
WESTFIELD, IN 46074


AUTOSGM
QUARTIER ACAJOU
LAMENTIN,  97232
FRANCE


AUTOTEC GMBH JENA
GOLMSDORFER STR 19
JENA
THURINGEN,  7749
GERMANY


AUX SOURCES DE LA TERRE
106 525 SAINT CHARLES O
LONGUEUIL,  J4H3Y5
CANADA


AV&R
1203 RUE MARIE VICTORIN
SAINT BRUNO DE MONTARVILLE
 QC J3V 6C3
CANADA


AVALARA INC
DEPT CH 16781
PALATINE, IL 60055


AVALON SCIENCES LTD
AVALON HOUSE SOMERTON BUSINESS PK
SOMERTON
SOMERSET,  TA11 6SB
UNITED KINGDOM

AVALONA APPAREL LLC
6100 SOUTH MALT AVE
COMMERCE, CA 90040


AVEMAN AVERAAS Y MANTENIMIENTOS SL
LA CAMPANA 18 PI SAN ISIDRO
SANTA CRUZ DE TENERIFE,  38109
FRANCE


AVERY AND GREIG LLC
2811 WILSHIRE BLVD STE 700
SANTA MONICA, CA 90403


AVISHAI AVIVI
210 BETHANY FARMS DR
BALL GROUND, GA 30107


AVIVA FUTORIAN
2440 N LAKEVIEW
CHICAGO, CA 60614


AVNET EMBEDDED VIOLIN
5400 PRAIRIE STONE PKWY
HOFFMAN ESTATES, IL 60192


AVOCA PHYSICIAN BILLING
DBA RADIOLOGY ASSOCIATES
807 NORTHGATE BLLVD
NEW ALBANY, IN 47150

AVRAM CASPY
1600 E ROCHELLE AVE APT 2
LAS VEGAS, NV 89119


AW TECHNICAL CENTER
1203 WOODRIDGE AVE
ANN ARBOR, MI 48105-9748


AWARENESS TECHNOLOGY INC
2325 SW MARTIN HWY
PALM CITY, FL 34990


AWG WOHNUNGSBAUGENOSSENSCHAFT
RENNSTEIG EG
FRIEDRICH KONIG STRAße 11
SUHL,  98527
GERMANY


AWS ELECTRONICS LTD
CROFT ROAD
NEWCASTLE UNDER LYME,  ST5 OTW
UNITED KINGDOM


AWS SLOVAKIA SRO FOR RMA USE
VAVRECKA 311
NAMESTOVO,  2901
SLOVAK REPUBLIC


AXELLIO INC
BILL ALEXANDER
2375 TELSTAR DR
STE 150
COLORADO SPRINGS, CO 80920

AXIAL CONSULTING
47 ST JOSEPH RD
PLUMSTEAD
CAPE TOWN,  7801
SOUTH AFRICA


AXIS ANIMATION
THE BOTTLE YARD STUDIOS WHITCHURCH LN
BRISTOL,  BS14 0BH
UNITED KINGDOM


AYAD KHALIL CHAMMAS
1114 KHALIDIYA PALACE ROTANA
CORNICHE RD AL BATEEN
ABU DHABI,
ABU DHABI


AYANA FENRICK
10116 ENGLISH OAK WAY
CUPERTINO, CA 95014


AYMAN GHANEM
11231 PRESWICK BLVD
EDEN PRAIRIE, MN 55344


AYUNTAMIENTO DE GALDAKAO
C GURUTZENKO PLZ SN
GALDAKAO,  48960
SPAIN


AZ STATE PARKS FISCAL SVC
ARIZONA STATE PARKS
23751 N 23RD AVE 190
PHOENIX, AZ 85085

AZOFF MSG ENTERTAINMENT
1100 GLENDON AVE
LOS ANGELES, CA 90024


AZUOLAS SINKEVICIUS
232 E OHIO ST
CHICAGO, IL 60611


AZURE STANDARD
79709 DUFUR VLY RD
DUFUR, OR 97021


AZZURA SKYE
331 MAIN ST E
MARSHALLVILLE, GA 31057


B CURRIER
1098 ABERDEEN CIR
STOW, OH 44224


BA ASSURANCES
70*AVENUE DE LA REPUBLIQUE
MAISON-ALFORT,  94700
FRANCE


BAAR ALABAY
GARTENSTRAßE 28
EMMENDINGEN,  79312
GERMANY

BABAKOTO
14 D&E RTE DE GIGNY
BEAUNE,  21200
FRANCE


BABCOCK INTERNATIONAL CORPORATE SVC LTD
BABCOCK HOUSE
1000 LAKESIDE NORTH HARBOUR
PORTSMOUTH GREATER LONDON PO6 3EN
UNITED KINGDOM


BACKBONE UK LTD
1892 BLDG 47 KINGSWAY PL
LONDON,  EC1R 0LU
UNITED KINGDOM


BACKES DRUCK GMBH
HANS BÖCKLER STRAßE 5
LANGENFELD
NORDRHEIN-WESTFALEN,  40764
GERMANY


BAD HABIT RECORDINGS
4100 REDWOOD RD STE
10 PMB 246
OAKLAND, CA 94619-2363


BADVE AUTOCOMPS P LTD PUNE
A3 MIDC IND AREA
VILLAGE MAHALUNGE CHAKAN
TALEGAON ROAD CHAKAN PUNE 410 501
INDIA


BADVE AUTOCOMPS PVT LIMITED
UI PLOT 207 TO 210 AND 211P KIADB DIST
VILLAGE MAHALUNGE CHAKAN
TALEGAON ROAD CHAKAN PUNE KOLAR
INDIA 410 501

BADVE AUTOCOMPS PVT LIMITEDUNITII
PLOT15SECTOR NO10IIESIDCULRUDRAPUR
PANTNAGAR
UTTARAKHAND,  263153
INDIA


BAHFED CORP
1000 SW BROADWAY STE 1110
PORTLAND, OR 97205


BAILEY PROPERTIES
5800 BAKER RD STE 110
MINNETONKA, MN 55345


BAILIN@SBCGLOBAL.NET
30 CHIMNEY SWEEP LN
LITTLE ROCK, AR 72212-2083


BAILLY ASSURANCES
5 RUE ST DIDIER
HORTES,  52600
FRANCE


BAILO GEOMANTONELLO SRL
TETTO PEDRIN N14
ROCCAVIONE CN,  12018
ITALY


BAK JONG
3845 CANFIELD RD
PASADENA, CA 91107

BAKER PUBLISHING GROUP
6030 EAST FULTON
ADA, MI 49301


BALDWIN COUNTY COMM DISTRICT 911
23130 MCAULIFFE DR
ROBERTSDALE, AL 36567


BALKE ZAHNARZTPRAXIS
MORSER STRAßE 80D
WOLFSBURG
NIEDERSACHSEN,  38442
GERMANY


BALL AEROSPACE AND TECHNOLOGIES CORP
1600 COMMERCE ST
BOULDER, CO 80301


BALTEC
121 HILLPOINTE DR
CANONSBURG, PA 15317


BALTIMORE MAYORS COMMUNICATION OFFICE
100 HOLLIDAY ST
BALTIMORE, MD 21202


BANFIELD AGENCY BSL
35 ARMSTRONG
OTTAWA, ON K1Y 2V4
CANADA

```
BANGUMI
27 RUE CAUCHY
PARIS,  75015
FRANCE


BANK OF MAURITIUS
SIR WILLIAM NEWTON ST
PORT LOUIS,
MAURITIUS


BANK OF MIDWEST
1920 CTR CREEK DR
FAIRMONT, MN 56031


BANK OF PONTIAC
310 WEST WASHINGTON
PONTIAC, IL 61764


BANK OF ST LUCIA
1 BRIDGE ST
CASTRIES
CASTRIES QUARTER,
SAINT LUCIA


BAO PHAM
200 FORD ROAD
SPC 199
SAN JOSE, CA 95138


BAPS INC
81 SUTTONS LN
PISCATAWAY, NJ 08854
```

BAPTIST M AND S IMAGING
4400 S PIEDRAS DR STE 100
SAN ANTONIO, TX 78228


BAPTIST VILLAGE INC
2650 CARSWELL AVE
WAYCROSS, GA 31503


BAR S SUPPER CLUB
5100 NORTH STAR BLVD
GREAT FALLS, MT 59405


BARAMATI AGRO LTD
GAT NO 337 682685 GUNAWADI
PIMPALI INDAPUR RAOD TALUKA AE BARAMATI
PUNE, MAHARASHTRA,  413102
INDIA


BARBAND
459 TERRACE DR
SAN JOSE, CA 95112


BARBARA HOLLWEG
4305 ENFIELD DR
DALLAS, TX 75220


BARBARA SMITH
16006 SEATTLE ST
JERSEY VILLAGE, TX 77040

BARNARD COLLEGE
BARNARD COLLEGE PSYCHOLOGY 3009 BROADWAY
NEW YORK, NY 10027


BARON FUNDS
767 5TH AVE FL 49
NEW YORK, NY 10153


BARON.K.HALL@GMAIL.COM
4010 LARKFIELD CT
HOUSTON, TX 77059


BARRY ANDERSON
3772 VILLAGE CENTER WAY
HOOVER, AL 35226


BARRY BEST
314 BOURQUINE RD
BARNEY, GA 31625


BARRY BOGLE
10184 N ROWELL AVE
FRESNO, CA 93730


BARRY DEWITT
140 PARKSIDE AVE
PHILLIPSBURG, NJ 08865

BARRY LW
13041 HARWICK LN
SAN DIEGO, CA 92130


BARRY MARTIN
6150 42ND ST CIRCLE EAST
BRADENTON, FL 34203


BARRY PENDLEY
805 S STATE RD
DAVISON, MI 48423


BARRY ROSENBERG
81 WELLINGTON RD
NORTHBROOK, IL 60062


BARRY@DIGITALARTSSTUDIO.NET
1082 B HUFF RD NW
ATLANTA, GA 30318


BART PULVERMAN
8434 PERIWINKLE DR
BUENA PARK, CA 90620


BARTIZAL TEST INDUSTRIES
1089 TANNEY LN 1
HUDSON, WI 54016

BARTS HEALTH NHS TRUST
5676 ASHFIELD ST WHITECHAPEL
LONDON
GREATER LONDON,  E1 2BL
UNITED KINGDOM


BASE LOGISTICS
PORT OF MOERDIJK
LOGISTICS BOULEVARD 5
KLUNDERT,  4791 VC
NETHERLANDS


BASELINE PRODUCTIONS
PO BOX 2115
LINDEN, NJ 07036


BASS AND ASSOCIATES PC ATTORNEYS AT LAW
3936 E FORT LOWELL RD
TUCSON, AZ 85712


BAUART ARCHITEKTEN
HAINHOLZER STRAßE 13
HANNOVER,  30159
GERMANY


BAUDACCI NIGG STENBERG RECHTSANWA LTE
ZINNENGASSE 1
ZURICH,  8021
SWITZERLAND


BAUDISCH DESIGN
AM SCHREINBERBERG 19
EGENHOFEN,  82281
GERMANY

BAY AREA ORTHOPAEDIC AND SPORTS
5900 HOLLIS ST STE K
EMERYVILLE, CA 94608


BAY AREA RAPID TRANSIT DISTRICT BART
300 LAKESIDE DR 15TH FL
OAKLAND, CA 94612


BAY UNITED METHODIST CHURCH
29931 LAKE RD
BAY VILLAGE, OH 44140


BAY VALUATION ADVISORS LLC
4319 PIEDMONT AVE
OAKLAND, CA 94611-4755


BAYLOR COLLEGE OF MEDICINE
ONE BAYLOR PLZ MAILSTOP BCM335
HOUSTON, TX 77030


BAYLOR UNIVERSITY 5TH STREET
ITS INSTALLS
1201 S 5TH ST
WACO, TX 76706


BAYLOR UNIVERSITY GEOSCIENCE AND
ACADEMIC RESEARCH DEPT AT MOODY LIBRARY
1312 S 3RD ST
WACO, TX 76798

BBAUER@DOYLESTREET.COM
7640 ERIN WAY
CUPERTINO, CA 95014

BBB DESIGN INC
5200 27TH AVE S
MINNEAPOLIS, MN 55417

BBC SOUTH WEST
SEYMOUR RD MANNAMEAD
PLYMOUTH,  PL3 5BD
UNITED KINGDOM

BBC WORLDWIDE AMERICA
1120 AVE OF THE AMERICAS 5TH FL
NEW YORK, NY 10036

BBDO SVC GMBH
KONIGSALLEE 92
DUSSELDORF,  40212 DE
GERMANY

BC BROADCAST COMMUNICATION SVC GMBH
WEIMARER STR 11
LUDWIGSHAFEN,  67071
GERMANY

BC INTERNATIONAL GROUP INC
CHRISTOS SPYROPOULOS CEO
930 RIVERVIEW DR
STE 801
TOTOWA, NJ 07512

```
BC SOFT SYSTEM AB
BOX 34176
STOCKHOLM,  S10026
SWEDEN



BCHOCK
304 NOTRE DAME RD
CLAREMONT, CA 91711



BDM ARCHITECTURES
18 RUE AUGUSTE BLANCHE
PUTEAUX,  92800
FRANCE



BE TWO GMBH
KONSULSMIDTSTR 8L
BREMEN,  28217
GERMANY



BE908
611 LEXINGTON AVE
CRANFORD, NJ 07016



BEAST CODE LLC
70 READY AVE
FORT WALTON BEACH, FL 32548



BEAU RAPELYE
1200 E 151ST ST
OLATHE, KS 66062
```

BECKERBILLETT GMB H
FANGDIECKSTRAßE 61
HAMBURG, 22547
GERMANY


BEDROQ LTD
22 WESTERN AVE
POOLE
DORSET, BH13 7AN
UNITED KINGDOM


BEE IN MEDIA BV
GROENSTRAAT 54
LANDGRAAF, 6374 JS
GERMANY


BEECH HILL ELECTRONICS
BEECHCROFT BEECH HILL RD BEECH HILL
READING
BERKSHIRE, RG7 2AU
UNITED KINGDOM


BEECHER INVESTORS INC
1266 EAST MAIN ST
STAMFORD, CT 06820


BEELINE GROUP
30955 HUNTWOOD AVE
HAYWARD, CA 94544


BEGINNINGS SCHOOL
130 EAST 16TH ST
NEW YORK, NY 10003

BEISERT AND HINZ
UNTERNEHMENSKOMMUNIKATION GMBH
PRINZENSTRAßE 21A
GÖTTINGEN,  37073
GERMANY


BEJARRY AUDIT ET EXPERTISE
47 AVE FA LIX FAURE
PARIS,  75015
FRANCE


BEKAMAT GMBH
HARDTER STRAßE 56
MONCHENGLADBACH
NRW,  41179
GERMANY


BEL AIR PHOTOGRAPHY
1804 WENDMERE LN
FORT WAYNE, IN 46825


BELL CANADA
CASE POSTALE 8712
SUCC CENTRE VILLE
MONTREAL, QC H3C 3P6
CANADA


BELL COUNTY COMMUNICATIONS
708 W AVE O
BELTON, TX 76513-4119


BELL LITHO INC
1820 LUNT AVE
ELK GROVE VILLAGE, IL 60007

BEN CHIGIER
237 SUMMER ST
MANCHESTER, MA 01944


BEN KING
78 OLD JACKSON RD
MCDONOUGH, GA 30252


BEN PENDER CUDLIP
91 IRVING ST 2
SOMERVILLE, MA 02144


BEN ROBINSON
119 SPENCER STREET
ESSENDON
VICTORIA,  3040
AUSTRALIA


BENDIX COMMERCIAL VEHICLE SYSTEMS LLC
901 CLEVELAND ST
ELYRIA, OH 44035


BENJAMIN ALPERS
208 CHAUTAUQUA AVE
NORMAN, OK 73069


BENJAMIN ALVAREZ
12271 LEXINGTON PK DR
WESTCHASE, FL 33626

BENJAMIN MCALISTER
775 WOODWARD RD
CHARLESTON, SC 29407


BENSON LEUNG
5236 FORTEZZA CT
DUBLIN, CA 94568


BERGEN COUNTY PROSECUTORS OFFICE
SHERIFFS DEPT BCSD
10 MAIN ST
HACKENSACK, NJ 07601


BERGEN COUNTY TECHNICAL SCHOOLS
11 CAROL CT
HACKENSACK, NJ 07601


BERINA BUKVIC
303 ASHCAKE RD STE A
ASHLAND, VA 23005


BERKLEY NATIONAL INSURANCE COMPANY
LEGAL DEPT
11201 DOUGLAS AVE
URBANDALE, IA 50322


BERKLEY TECHNOLOGY UNDERWRITERS
222 SOUTH 9TH ST
STE 2550
MINNEAPOLIS, MN 55402

BERLITZ INTERNATIONAL INC
400 ALEXANDER PK
PRINCETON, NJ 08540


BERNARD HOROWITZ
785 CRANDON BLVD 1204
KEY BISCAYNE, FL 33149


BERNARD MOUCHET
RUE BENJAMIN FRANKLIN 7
GENEVA,  1201
SWITZERLAND


BERNARD NASH
9 LONG ACRE LN
DIX HILLS, NY 11746


BERND SURKEN
FRIEDENSSTR.10
WERNE
NORDRHEIN-WESTFALEN,  59368
GERMANY


BERRY APPLEMAN AND LEIDIN VIOLIN
353 SACRAMENTO ST
STE 1300
SAN FRANCISCO, CA 94111


BERT LEITHOLD
3020 GARBOSO ST
CARLSBAD, CA 92009

BERZAK ASSOCIATES ARCHITECTS
110 WEST 34TH ST 6TH FL
NEW YORK, NY 10001


BEST WESTERN
6201 N 24TH PKWY
PHOENIX, AZ 85016


BETGENIUS
BETGENIUS LTD
25A SOHO SQUARE
LONDON,  W1D 4FA
UNITED KINGDOM


BETH DISKIN
16 CEDAR GATE CT
LIVINGSTON, NJ 07039


BETH S VENIAR CPA
101 SECOND ST STE 900
SAN FRANCISCO, CA 94105


BETHANY HOUSE PUBLISHERS
11400 HAMPSHIRE AVE SOUTH
BLOOMINGTON, MN 55438


BETZ WILLEMS CARE LLC
1721 PLANO PKWY 126
PLANO, TX 75075

BEVERLEY ABRAMSON
22 LOWTHER AVE
TORONTO, ON M5R 1C6
CANADA


BEVERLY GRIBI
87 CALETA DR
CAMARILLO, CA 93012-5105


BEYOND THEORY
1460 N MUSTANG RD
MUSTANG, OK 73064


BFI CONSTRUCTION
122 WEST 26TH ST 12TH FL
NEW YORK, NY 10001


BGE SUD OUEST
BAT C 3 CHEMIN PIGEONNIER DE LA CEPIERE
TOULOUSE,  31100
FRANCE


BHARAT SERUMS AND VACCINES LIMITED
PLOT NO K27 ANAND NAGAR ADDITIONAL MIDC
AMBERNATH
MAHARASHTRA,  421501
INDIA


BHARTIYA INTERNATIONAL LTD
PLOT NO 38 SECTOR44
GURGAON
HARYANA,
INDIA

BI DESIGN EUROPE LIMITED T A HOME
UNIT 7UNICORN BUSINESS PARKBRISLINGTON
BRISTOL,  BS4 4EX
UNITED KINGDOM


BIBLE AND GOSPEL TRUST
CHELWOOD HOUSE COX LN
CHESSINGTON
SURREY,  KT9 1DN
UNITED KINGDOM


BIFFA WASTE SVC LTD
CORONATION ROAD
HIGH WYCOMBE BUCKSHIRE,  HP12 3TZ
UNITED KINGDOM


BIG HEAD INC.
145 AMITY ST
BROOKLYN, NY 11201


BIG KAISER PRECISION TOOLING
2600 HUNTINGTON BLVD
HOFFMAN ESTATES, IL 60192-1574


BIG PRODUCTIONS
19 RUE DE LA ECHIQUIER
PARIS,  75010
FRANCE


BIGGSTUFF
19814 ICELAND CT
SPRING, TX 77379

BIKE BASICS GMBH GAASTRA GMBH
SIEBENGEBIRGSBLICK 20
53343 WACHTBERG
NORDRHEIN-WESTFALEN,  53343
GERMANY


BILDFEIN MEDIENPRODUKTION GMBH
WILLY BRANDT ALLEE 6
WIESBADEN
HESSEN,  65197
GERMANY


BILL BRIDESON
612 NORTH BLOUNT ST
RALEIGH, NC 27604


BILL FLAPAN
123 W OAK ST N
CHICAGO, IL 60610


BILL GERRITY
1550 HENRY RIDGE MOTORWAY
TOPANGA, CA 91307


BILL GLOCKNER
211 MANGO VIEW DR
ENCINITAS, CA 92024


BILL HINNENKAMP
9945 TWIN POINT RD SW
ALEXANDRIA, MN 56308

BILL HOBLIN
4281 FRANCES DR
REDDING, CA 96001


BILL JETTON
1117A VIRGINIA ST
BERKELEY, CA 94702


BILL MOULAS
W327S7265 SANDIE LN
MUKWONAGO, WI 53149


BILL NORTHCOTT
PO BOX 84
NEUTRAL BAY NSW,  2089
AUSTRALIA


BILL RADFORD
3025 HAMAKER CT
FAIRFAX, VA 22031


BILL ROOT
14578 THISTLEDOWN LN
PERRSYBURG, OH 43551


BILL STONE
7923 COUNTRY BROOK CT
SPRINGBORO, OH 45066-8469

BILL STULACK
14 DREAHOOK RD
SOMERVILLE, NJ 08876


BILL WALSH
280 WARBASSE JCT RD
LAFAYETTE, NJ 07848


BILL@BILLSEABROOKECPA.COM
1602 HEATHROW DR
CUMMING, GA 30041


BILLY GRAHAM EVANGELISTIC ASSOCIATION
1 BILLY GRAHAM PKWY
CHARLOTTE, NC 28201


BILLY WHITE
512 MARIAH BAY DR
HEATH, TX 75032


BIN ZENG
4903 RUE PAUL POULIOT
PIERREFONDS, QC H9K 0A7
CANADA


BIO SCIENTIFIC RESEARCH LABORATORIES
PLOT NO1063 BIOS HOUSE ARIES COMPOUND
OPPOSITE THAKUR MALL S V ROAD MIRA RD
THANE, MAHARASHTRA,  401104
INDIA

BIO TECHNICAL RESOURCES BTR
1035 S 7TH ST
MANITOWOC, WI 54220


BIOFARBEN VERTRIEBS
UND VERARBEITUNGS GMBH
PARISER STRAßE 51
BERLIN,  10719
GERMANY


BIOTRANSFER
41 RUE EMILE ZOLA
MONTREUIL,  93100
FRANCE


BIRD INFORMATION SYSTEMS
E9 CONNAUGHT HOUSE CONNAUGHT PL
NEW DELHI
DELHI,  110001
INDIA


BIRDALMY
19 BOARDMAN AVE
MANCHESTER, MA 01944


BIRMINGHAM VA MEDICAL CENTER VAMC
700 S 19TH ST
BIRMINGHAM, AL 35233


BISCOE WILSON ARCHITECTS
3 10 HUDSON RD
QUEENSLAND,  4010
AUSTRALIA

BISHOP CHALLONER RC COLLEGIATE SCHOOL
352 COMMERCIAL RD
LONDON,  E1 0LB
UNITED KINGDOM


BISHOP IR LLC
103 SANDRINGHAM RD
PIEDMONT, CA 94611


BIT KOM
ALBRECHTSTRAßE 10
BERLIN,  10117
GERMANY


BK PARTS
R DO BARREIRO 3 VILA CORTES DO MONDEGO
MONDEGO,  6300-250
PORTUGAL


BKOM BRNENSKE KOMUNIKACE
AS  BRNO PUBLIC TRANSPORT
RENNESKA TRIDA 787 1A
BRNO,  60200
CZECH REPUBLIC


BLACKEIGHT GMBH
STEINERSTRAßE 15A
MUNCHEN BY,  81369
GERMANY


BLACKSTONE MILLVILLE SCHOOL DIST
175 LINCOLN ST PO DSALTZMAN
BLACKSTONE, MA 01504

BLAIRMIKE FULMES
24814 PLEASANT SHORES CT
RICHMOND, TX 77406


BLAKE HERRING
1229 HIGHLAND LAKES TRL
BIRMINGHAM, AL 35242


BLAKESLEE PRESTRESS
RTE 139
BRANFORD, CT 06405


BLANKGM@MAC.COM
1424 GEORGIA AVE
SEVERN, MD 21144


BLANTON DUNKUM
340 EGYPT RD
KEARNEYSVILLE, WV 25430


BLD PARIS
47 RUE FERNAND FOREST
SURESNES,  92150
FRANCE


BLEVINS INC
421 HART LN JIM BARBER
NASHVILLE, TN 37216

BLIP TOYS
15245 MINNETONKA BLVD
MINNETONKA, MN 55345


BLOOMENTHAL AND DE BASTOS LLC
WEIGAND SCOTT
935 MAIN ST
WALTHAM, MA 02451


BLUE CROSS
WESLEY HOUSE BROADSHIRES WAY
OXON,  OX18 1AD
UNITED KINGDOM


BLUE CROSS LABORATORIES PVT LTD
PENINSULA CHAMBERS PENINSULA CORP PK
GK MARG LOWER PAREL WEST
MUMBAI MAHARASHTRA,  400013
INDIA


BLUE HILLS BANK IT DEPT
500 RIVER RIDGE DR STE 300
NORWOOD, MA 02062


BLUE VALLEY SCHOOL DISTRICT
15020 METCALF AVE
OVERLAND PARK, KS 66223


BLUEROCK LIVELY GROUP LLC
575 LEXINGTON AVE FL 27
NEW YORK, NY 10022-6120

BLUTEK POWER
300 1 ROUTE 17 SOUTH
STE B2
LODI, NJ 07644


BLY 198 BLYTHE GLOBAL ADVISORS
19800 MACARTHUR BLVD
STE 300
IRVINE, CA 92612


BOARD OF EQUALIZATION
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX  LEGAL DEPT
450 N ST MIC 121 PO BOX 942879
SACRAMENTO, CA 94279-0121


BOB BLOCH
4710 BOWIE DR S
PRESCOTT, AZ 86305


BOB JONES UNIVERSITY
1700 WADE HAMPTON BLVD
GREENVILLE, SC 29614


BOB LAWSON
7079 LYNWOOD CT
JOHNSTON, IA 50131


BOB PIECHOCKI
2855 BRITTANIA CT
RENO, NV 89523

BOB STIENS
329 WHITE CLOUD DR
HACIENDA HEIGHTS, CA 91745


BODIES BY ATUN
15591 CREEKBEND DR
SUGAR LAND, TX 77478


BODY ARMOUR UK
PO BOX 150 HUDDERSFIELD RD
OLDHAM,  OL4 2FJ
UNITED KINGDOM


BOLD TALON GROUP LLC
1015 DOLAN DR
MONUMENT, CO 80132


BOMBARDIER TRANSPORTATION
9359 183RD
JAMAICA, NY 11423


BOMETALS INC
141 HAMMOND ST
CARROLLTON, GA 30117


BONETTB@HOTMAIL.COM
9 PICKINS LN
POQUOSON, VA 23662

BONETTI KOZERSKI STUDIO
270 LAFAYETTE ST STE 906
NEW YORK, NY 10012


BONIFACIO CARDENAS JR
248 118TH AVE SE
APT 21
BELLEVUE, WA 98005


BOOSTED CRM LLC
26632 TOWNE CENTRE DD
FOOTHILL RANCH, CA 92610


BORDEN NEWMAN
4222 W ALAMOS AVE
FRESNO, CA 93722


BORDER BEE CUSTOMS BROKERS INC
401 5520 RUE CHABOT
MONTREAL, QC H2H 2S7
CANADA


BORDO INTERNATIONAL PTY LTD
3 KINGSTON PK CT
VICTORIA,  3179
AUSTRALIA


BORGEN SYSTEMS
1901 BELL AVE STE 2
DES MOINES, IA 50315

BORRIES RESTAURANT
1800 SMELTER AVE
BLACK EAGLE, MT 59414


BOTANICAL INSTITUTE UNIVERSITY OF BASEL
UNIV OF BASEL PLANT MICROBE INTERACTIONS
BERNOULLISTRASSE 30
BASEL,  4056 BASEL
SWITZERLAND


BOTE
505 MARY ESTHER CUT OFF NW
FORT WALTON BEACH, FL 32548


BOUDEWIJN STOLK
509 SEABROOK RD
WYNYARD,  7325
AUSTRALIA


BOULDER ASSOCIATES
1426 PEARL ST STE 300
BOULDER, CO 80302


BOWING RICE CREATIVE STUDIO LLC
1622 HOLSTON DR
BRISTOL, TN 37620


BOXED GORILLA
19212 COKERON DR
OREGON CITY, OR 97045

BOYCE FEED AND GRAIN
441 S COLLEGE ST
WAXAHACHIE, TX 75165

BOYD PEARMAN PHOTOGRAPHY
819 FRANKLIN RD SW
ROANOKE, VA 24016

BOYER ROSENE MOVING AND STORAGE
2638 S CLEARBROOK DR
ARLINGTON HEIGHTS, IL 60005

BOZZUTOS INC
275 SCHOOLHOUSE RD
CHESHIRE, CT 06410

BPM LLP
ERIC BORR
2001 NORTH MAIN ST
STE 360
WANUT CREEK, CA 94596

BRAD FLAGGE
16500 W RYERSON RD
NEW BERLIN, WI 53151

BRAD MCLANE
415 SPRUCE AVE N
KETCHUM, ID 83340

BRAD TOMS
35337 SHADE TREE RD
YUCAIPA, CA 92399


BRAD WEIMERT
2028 E BEN WHITE BLVD 240 2006
AUSTIN, TX 78741


BRADFORD CARD
413 VALLEYBROOK RD
HIXSON, TN 37343-3067


BRADFORD HARRIS
109 ROUNDTOP DR
LANCASTER, PA 17601-2445


BRADHAM PRINTING AND SIGNS
11 BARKINGHAM LN
GREENVILLE, SC 29607


BRADLEY BROWN
244 CANTERBURY RD
CANTERBURY
VICTORIA,  3126
AUSTRALIA


BRADLEY INTERNATIONAL AIRPORT BDL
86 LOUBIER DR
SOMERS, CT 06071

BRADLEY THRUSH
7520 RED HILL DR
SPRINGFIELD, VA 22153


BRADMASI@EARTHLINK.NET
2865 NORTH PARK BLVD
CLEVELAND HEIGHTS, OH 44118


BRAIN INJURY ASSOCIATION OF MINNESOTA
2277 HW 36 W STE 200
ROSEVILLE, MN 55113


BRANCHPATTERN INC KANSAS CITY
7400 COLLEGE BLVD STE 150
OVERLAND PARK, KS 66210


BRAND ANIMATION STUDIOS
11576 OAKMOND RD
SOUTH JORDAN, UT 84095


BRAND FIRST NJ
118 MOUNTAIN CT 7
HACKETTSTOWN, NJ 07840


BRANDON DEVIE
2526 HUENE ST
HONOLULU, HI 96817

BRANDON K FLORENCE DDS
207 W BELTLINE RD
CEDAR HILL, TX 75104


BRANDON KAWAMURA
94 408 NUI ST
MILILANI, HI 96789


BRANDON MITCHELL
21 N ST MARYS ST
ST. MARYS, PA 15857


BRANDSPANK
TOWER 2 646 GREAT SOUTH RD
AUCKLAND,  1051
NEW ZEALAND


BRANDSTAR O2 PRODUCTION STUDIOS
3850 N POWERLINE RD
POMPANO BEACH, FL 33073


BRANFORD CT POLICE DEPT
33 LAUREL ST
BRANFORD, CT 06405


BRANT COUNTY HEALTH UNIT
194 TERRACE HILL ST
BRANTFORD, ON N3R1G7
CANADA

BRAUNECK FAMILY DENTISTRY
120 HWY 19 SOUTH
PALATKA, CA 32177


BRBOURBON
710 INGLENOOK CT
COPPELL, TX 75019


BREAKIRON ANIMATION
1404 WOODLAND HILLS TRL
WAKE FOREST, NC 27587


BREBNERS CHARTERED ACCOUNTANTS
130 SHAFTESBURY AVE
LONDON
GREATER LONDON,  W1D 5AR
UNITED KINGDOM


BRECKENRIDGE PHARMACEUTICALS
6111 BROKEN SOUND PKWY
BOCA RATON, FL 33487


BRENDA ASHWORTH
2125 WYOMING BLVD NE STE 107
ALBUQUERQUE, NM 87112


BRENDA JONES
260 MCCOOK CT
BARTLETT, IL 60103

BRENDAN ADAMS
41 GOULD AVE
WEST ALBURY
NEW SOUTH WALES,  2640
AUSTRALIA


BRENDAN ROSS
502 SHORE CLUB DR
ST. CLAIR SHORES, MI 48080


BRENT ANDERSON
212 BRIDGEPORT CLOSE
LEDUC, AB T9E 0M2
CANADA


BRENT DONOLO
20802
BAIE D'URFE, QC H9X 1R9
CANADA


BRENT HERRIG
470 LENOX AVE
NEW YORK, NY 10037


BRENT OLDENBURG
994 GOLDENROD LN
SAN LUIS OBISPO, CA 93401


BRENT WILLIAMS
4725 ROLLINGHILLS WAY
CASTRO VALLEY, CA 94546

```
BRENTON FRY
VILLA MONDO PTY LTD
STEPNEY
SOUTH AUSTRALIA,  28014
AUSTRALIA


BRENTON HUND
1194 E ROCK SPRINGS RD NE
ATLANTA, GA 30306



BRETT ALLEN
307 BELLMERE RD
BELLMERE
QUEENSLAND,  4510
AUSTRALIA


BRETT BARNETT
24162 DELPHI ST
MISSION VIEJO, CA 92691



BRETT BEST
3408 NE 95TH WAY
VANCOUVER, WA 98665



BRETT BURGGRAF
35 EAST 100 SOUTH
SALT LAKE CITY, UT 84111



BRETT FOGEL
405 RIDGETOP BEND
CEDAR PARK, TX 78613
```

```
BRETT GILLILAND
611 NE 96TH TERRACE
KANSAS CITY, MO 64155


BRETT HELLMAN
9400 MEMORY LN
LONGMONT, CO 80504


BRETT@MASTERBEAT.COM
7985 SANTA MONICA BLVD 141
LOS ANGELES, CA 90046


BREWER SCIENCE INC
2401 BREWER DR
ROLLA, MO 65401


BRIAN AMIRA
3141 PORT SIDE DR
LAS VEGAS, NV 89117


BRIAN CRUSSEL
5002 GOLDERSGREEN DR
LAFAYETTE, IN 47905


BRIAN DUNAGAN
12 WHITE PL APT 1
BROOKLINE, MA 02445
```

BRIAN FELLION
37 PALMERS HILL RD
STAMFORD, CT 06902


BRIAN FREY
95 1018 MEAKINO ST
MILILANI, HI 96789


BRIAN GAITHER
1967 CEDAR LOOP DR
SOUTH WEBER, UT 84405


BRIAN GITTIN
9604 ROCKSTONE CT
HENRICO, VA 23238


BRIAN LINGENFELTER
15350 SW SEQUOIA PKWY
PORTLAND, OR 97224


BRIAN MICKELSON
13231 CHAMPION FOREST DR
HOUSTON, TX 77069


BRIAN MILNER
402 COMPTON CT
ALLEN, TX 75013

BRIAN MOODY
1633 TIFFANY WAY
SAN JOSE, CA 95125


BRIAN MORTENSEN
PO BOX 41941
MESA, AZ 85274


BRIAN MURPHY
6913 ELMSTONE DR
CHARLOTTE, NC 28277


BRIAN PANULLA
4521 NE 27TH AVE
PORTLAND, OR 97211


BRIAN QUAN
53 ASHMOUNT CRESCENT
ETOBICOKE, ON M9R1C9
CANADA


BRIAN REID
1995 WAVERLEY ST
PALO ALTO, CA 94301


BRIAN SILVERIO
255 8TH ST SOUTH
NAPLES, FL 34102

BRIAN SIM
2741 HELMSLEY DR
SAN JOSE, CA 95132


BRIAN STACHOWIAK
780 JOHNSON FERRY RD NE
ATLANTA, GA 30342


BRIAN TAVEIRA
123 WALCOTT ST
PAWTUCKET, RI 02860


BRIAN VALENTE
15474 MORRISON ST
SHERMAN OAKS, CA 91403


BRIAN WEEKS
200 DIVERSION ST STE 210
ROCHESTER HILLS, MI 48307


BRIAN WHIPP
20 LORI DR
APALACHIN, NY 13732


BRIAN WOOD
481 GREENWICH ST
APT 1B
NEW YORK, NY 10013

BRIAN WOOD 2014 FAMILY TRUST
481 GREENWICH ST
APT 1B
NEW YORK, NY 10013


BRIAN YOUNG
4391 PETAL DR
NAPLES, FL 34112


BRIAN@AUJOM.COM
2328 CASERTA CT
HENDERSON, NV 89074


BRIDGEPORT NATIONAL BINDERY
662 SILVER ST
AGAWAM, MA 01001


BRIDGESTONE APM
235 COMMERCE WAY
UPPER SANDUSKY, OH 43351


BRIDGETTNORRIS
107 WILLIAMSBURG AVE
CLUTE, TX 77531


BRIDGNORTH ALUMINIUM LTD
STOURBRIDGE RD
BRIDGNORTH
SHROPSHIRE,  WV15 6AU
UNITED KINGDOM

BRIGHAM YOUNG UNIVERSITY
3931 WSC
PROVO, UT 84602


BRIGHT SIDE OF LIFE
DE CORRIDOR 21G
BREUKELEN,  3621 ZA
NETHERLANDS


BRILL DESIGN GMBH
GILDESTR 12
HERZEBROCK-CLARHOLZ,  33442
GERMANY


BRISTOL CYBER SECURITY GROUP
SCEEM
BRISTOL,  BS81UB
UNITED KINGDOM


BRISTOLMEDIA@GMAIL.COM
3620 OXFORD AVE
RIVERDALE, NY 10463


BRITISH TELECOMMUNICATIONS PLC
1 BRAHAM ST
LONDON,  E1 8EE
UNITED KINGDOM


BRITT CALLAWAY
3107 TODD WAY
SAN RAMON, CA 94583

BROADCAST MEDIA
44 HARAKVET
TEL AVIV,  67770
ISRAEL


BROCK MARTIN
1700 SW COLLEGE AVE
TOPEKA, KS 66621


BROKAW NURSERY
PO BOX 3516
VENTURA, CA 93006


BROOKDALE COMMUNITY COLLEGE
765 NEWMAN SPRINGS RD
LINCROFT, NJ 07738


BROOKE CLARK
109 WHITE BIRCH CT
AIKEN, SC 29803


BROOKHAVEN NATIONAL LABORATORY
BLDG 555 CHEMISTRY
UPTON, NY 11973


BROOKS SCARPA ARCHITECTURE
4927 WEST CARSON ST
TORRANCE, CA 90503

BROWN INDUSTRIES
101 S CHESTER RD
SWARTHMORE, PA 19081


BRUCE BECKERMAN
141 CENTRAL AVE
FARMINGDALE, NY 11735


BRUCE CRANFORD
12500 PK POTOMAC AVE 602N
POTOMAC, MD 20854


BRUCE D SIDLINGER
1650 S PLZ WAY
FLAGSTAFF, AZ 86001


BRUCE KATO
1312 OAKCREST AVE
ROSEVILLE, MN 55113


BRUCE MOWREY
266 WEBB RD
WATSONVILLE, CA 95076


BRUCE N EYERLY
2632 WOODBURY DR
TORRANCE, CA 90503

BRUCE PATERSON
333 RICHARDSON RD
LANSDALE, PA 19446


BRUCE PRICE
8310 PINECREST DR
SPRING, TX 77389


BRUCE RAKES
1016 BENTON HARBOR BLVD
MOUNT JULIET, TN 37122


BRUCE RING
750 N SHORELINE BLVD 131
MOUNTAIN VIEW, CA 94043


BRUCE ROGERS
5510 NW 88 ST
GAINESVILLE, FL 32653


BRUCE ROSENSTIEL
1307 MARTIN CT
GRAPEVINE, TX 76051


BRUCE SILBERMAN
1263 PK PLZ DR
COLUMBUS, OH 43213

```
BRUCE SUNSTEIN
14 PENZANCE RD
ROCKPORT, MA 01966



BRUNO FAZIO
401 DU CHARDONNAY
LAVAL, QC H7A 0C3
CANADA



BRUNO L. GARCIA
LUCIANA JUNQUEIRA
2110 BRICKELL AVE HOUSE 3
MIAMI, FL 33129-211



BRUNO RAPHAEL BAPTISTA PEREIRA
209 E 7TH AVENUE
VANCOUVER, BC V5T 0H3
CANADA



BRUNSWICK SCHOOL
100 MAHER AVE
GREENWICH, CT 06830



BRY AIR HARYANA SITE 2
DESICCANT ROTORS INTERNATIONAL PVT LTD
PLOT NO 100 & 101UDYOG VIHAR PHASE 4
GURGAON HARYANA 122015
INDIA


BRY AIR PVT LTD HARYANA  SITE 1
PLOT NO 419420 UDYOG VIHAR PHASE 3
GURGAON
HARYANA,  122015
INDIA
```

```
BRYAIR ASIA PVTLTD
SEC 18 PLOT NO 21C
GURGAON
HARYANA,  122001
INDIA


BRYAN FINDLEY
42611 SUNY BAY CT
SOUTH RIDING, VA 20152



BRYAN YOUNG
RICHTIARKADE 5
WALLISELLEN,  8304
SWITZERLAND



BRYAN YUNKER
1194 TWIN PEAKS CIR
LONGMONT, CO 80503



BSI GROUP
PO BOX 3000
MILTON KEYNES,  MK1 9EL
UNITED KINGDOM



BSQUARE CORP
1415 WESTERN AVE
STE 700
SEATTLE, WA 98101



BTG
BLAENWAUN FFOSTRASOL
LLANDYSUL
WALES,  44 5JT
UNITED KINGDOM
```

BUCK SEIFERT AND JOST INC
65 OAK ST PO BOX 415
NORWOOD, NJ 07648


BUDDHA JONES
910 N SYCAMORE AVE
HOLLYWOOD, CA 90038


BUEHRER ALARM SYSTEMS CONSULTING
1127 NORTH AVE
BURLINGTON, VT 05408


BULLDOG GRAPHICS
1506 MICHENER DR
ROSEVILLE, CA 95747


BULLETPROOF DESIGN LTD
2832 SHELTONST COVENT GDN
LONDON,  WC2H 9JE
UNITED KINGDOM


BULLS PRESSTJA NST AB
BOXX 1228
NACKA STRAND
STOCKHOLM,  131 28
SWEDEN


BUNGIE INC
550 106TH AVE NE STE 207
BELLEVUE, WA 98004

BUPA
BUPA PLACE
102 THE QUAYS
SALFORD,  M50 3SP
UNITED KINGDOM


BUREAU OF REAL ESTATE DCA
1102 Q ST STE 4100
SACRAMENTO, CA 95811



BUREAU WAARDENBURG BV
VARKENSMARKT 9
CULEMBORG,  4101CK
NETHERLANDS



BURGER EXPRESS
205 E 9TH ST
LIBBY, MT 59923



BURGHERGRAY LLP
1350 BROADWAY STE 1510
NEW YORK, NY 10018



BURKE AND HERBERT BANK AND TRUST CO
100 S FAIRFAX ST
ALEXANDRIA, VA 22314



BURLIGTON BOOKS SL
LA PELAYA
6 2 PLANTA POLIGONO INDUSTRIAL
RIO DE JANEIRO ALGETE MADRID
SPAIN 28110

BURNING MAN
660 ALABAMA ST
SAN FRANCISCO, CA 94110


BURRTEC WASTE AND RECYCLING SVC
9890 CHERRY AVE
FONTANA, CA 92335


BURST PICTURES LTD
36 WEST KENSINGTON MANSIONS
LONDON
LONDON, CITY OF,  W14 9PF
UNITED KINGDOM


BURTON SNOWBOARDS
80 INDUSTRIAL PKWY
BURLINGTON, VT 05401


BURWOOD GIRLS HIGH SCHOOL
QUEEN ST
CROYDON NSW,  2132
AUSTRALIA


BUSAN BANK
30 MUNHYEONGEUMYUNGRO NAMGU
BUSAN,  48400
REPUBLIC OF KOREA


BUSINESS
40 RUE DU CHERCHE MIDI
PARIS,  75006
FRANCE

BUSINESS FORMS EXPRESS
TRIDENT WORKS MARSH LN
TEMPLE CLOUD,  BS39 5AZ
UNITED KINGDOM


BUSINESS MACHINES COMPANY
7833 RICKLE ST
LANSING, MI 48917


BUSTEDUP
208 SOUTH COLLEGE DR
CHEYENNE, WY 82002


BUTLER COLOR PRESS
119 BONNIE DR
BUTLER, PA 16002


BUTTE COUNTY DISTRICT ATTORNEY
25 COUNTY CENTER DR
OROVILLE, CA 95965


BWX TECHNOLOGIES
2016 MOUNT ATHOS RD
LYNCHBURG, VA 24504


BYTESPEED LLC
3131 24TH AVE S
MOORHEAD, MN 56560

BZWEIC GMBH
JESINGER STRAAYE 52
KIRCHHEIM UNTER TECK,  73230
GERMANY


C LAIRD
3 ADAM SMITH SQUARE
PORT OF SPAIN,
TRINIDAD


C NORTON
18725 PRAIRIE RIDGE DR
LOUISVILLE, NE 68037


C TEC COMPUTIONICS LIMITED
MARTLAND PK CHALLENGE WAY
WIGAN
LANCS,  WN5 0LD
UNITED KINGDOM


C2 COLLABORATIVE
100 AVENIDA MIRAMAR
SAN CLEMENTE, CA 92672


C2EDIT
PEERBOLTESTRAAT 1C
ZALTBOMMEL,  5301 VG
NETHERLANDS


C3 CHURCH SYDNEY LTD
2 DREADNOUGHT RD
OXFORD FALLS,  2100
AUSTRALIA

```
C3 MARKETING LIMITED
UNIT 14 HOBLEY DR
SWINDON WILTSHIRE,  SN3 4NS
UNITED KINGDOM


CABBAGE
4952 POPPY CT
WOODBRIDGE, VA 22192


CABDES LIMITED
30 MARTIN DENE
BEXLEYHEATH
KENT,  DA6 8NA
UNITED KINGDOM


CABINET HULAK
30 AV MARCEAU
PARIS,  75008
FRANCE


CABINET LEBLANC VENACQUE
40 RUE LAZARE GARREAU
LILLE,  59000
FRANCE


CABINET MADICAL DE LA MARGERIDE
LE BOURG
RUYNES EN MARGERIDE,  15320
FRANCE


CABINET MEDICAL BOSSON
RTE DE DATAIN 21220 TERNANT
TERNANT,  21220
FRANCE
```

CAC INC
610 INDUSTRIAL AVE NE
ALBUQUERQUE, NM 87107-2268


CADBASE PTY LTD
GPO BOX 2897
DARWIN 801 NT,
AUSTRALIA


CAHRENS@MAC.COM
1260 WOODS DR
SEDALIA, MO 65301


CAIRO EDITORE SPA
CSO MAGENTA 55
MILAN,   20123
ITALY


CALEB PRYOR
14287 SOLEMN WAY
HERRIMAN, UT 84096


CALEB REDUS
146 CAMBRIDGE AVE
SAN LEANDRO, CA 94577


CALIFORNIA AIR RESOURCES BOARD
1001 1 ST
PO BOX 2815
SACRAMENTO, CA 95814

CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24 01
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO, CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE, CA 95113


CALIFORNIA DEPT OF REAL ESTATE
DRE FOR BUREAU OF REAL ESTATE CALBRE
1651 EXPOSITION
SACRAMENTO, CA 95813


CALIFORNIA DEPT OF TAX AND FEE ADMIN
PO BO 942879
SACRAMENTO, CA 94279-3535

CALIFORNIA DEPT OF TAX AND FEE ADMIN
ACCOUNT INFORMATION GROUP MIC 29
PO BOX 942879
SACRAMENTO, CA 94279-0029


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236


CALIFORNIA ENVIRONMENTAL
PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812-2815


CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812-2952


CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO, CA 94240-0040


CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812-2815

CALIFORNIA STATE BOARD OF EQUALIZATION
SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO, CA 94279-0074


CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA, CA 95670


CALIFORNIA TELECOM INC
5135 EDISON AVE STE 4
CHINO, CA 91710


CALL 48
FORMERLY VELOCITY VOIP
7700 CONGRESS AVE
STE 3214
MIAMI, FL 33486


CALLBOX INC
4924 BALBOA BLVD
STE 353
LOS ANGELES, CA 91316


CALORPLAST WARMETECHNIK GMBH
SIEMPELKAMPSTR 94
KREFELD
NRW, D-47803
GERMANY


CALTECH CHEMISTRY
1200 E CALIFORNIA BLVD MC
16430 CHEMISTRY
PASADENA, CA 91125

CALTECH IPAC INFRARED PROCESSING AND
ANALYSIS CENTER
LANCK SPITZER HUBBLE IPAC WISENEOWISE
770 S WILSON AVE P
PASADENA, CA 91125


CALTECH JPL NASA
INTERFEROMETRY AND LARGE OPTICAL SYSTEMS
DST  DATA SYSTEMS TECHNOLOGIES
299 N EUCLID DR
PASADENA, CA 91109


CALTECH LIGO PROJECT SPITZER SCIENCE CTR
SPITZER SCIENCE CTR MC105 24 391S
ROBINSON LAB AND MINERVA LIGO LAB
1200 E CALIFORNIA BLVD
PASADENA, CA 91125


CALVIN HEINLY
13020 NICHOLSON RD
CONROE, TX 77303


CAM STUDIOS
812 LA CIMA
IRVING, TX 75039


CAMBRIDGE COMMUNITY TV
438 MASS AVE
CAMBRIDGE, MA 02139


CAMBRIDGE COMPUTER SVC INC
271 WAVERLEY OAKS RD
STE 301
WALTHAM, MA 02452-8403

CAMERA DEI DEPUTATI
CHAMBER OF DEPUTIES HOUSE OF PARLIAMENT
PIAZZA DEL PARLAMENTO 24
ROMA 186
ITALY


CAMERON BROWN
15 MIDDLEHAM CLOSE
CRANBOURNE WEST
VICTORIA,  3977
AUSTRALIA


CAMERON LAKELAND
UNIT 2
RUNAWAY BAY
QUEENSLAND,  4216
AUSTRALIA


CAMERON MCNERNEY
2132 DENTON GROVE
101
COLORADO SPRINGS, CO 80919


CAMPBELL SALGADO STUDIO
8107 SE 16TH AVE
PORTLAND, OR 97202


CAMPUS CRUSADE FOR CHRIST
100 LAKE HART DR
ORLANDO, FL 32832


CANADA REVENUE AGENCY
875 HERON RD
OTTAWA, ON K1A 1B1
CANADA

```
CANADIAN SEED INSTITUTE
240 CATHERINE ST STE 200
OTTAWA, ON K2P2G8
CANADA


CANARX SERVICES INC.
235 EUGENIE ST WEST
WINDSOR, ON N8X 2X7
CANADA


CANNGROUP DEVELOPMENT CORP
480 3104 30TH AVE
VERNON HILLS, BC V1T 9M9
CANADA


CANNONBALL
8251 MARYLAND AVE STE 200
CLAYTON, MO 63105


CANOBIE LAKE PARK
85 NORTH POLICY ST
P O 39189
SALEM, NH 03079


CANTEEN REFRESHMENT SVC
DIVISION OF COMPASS GROUP
FILE 50196
LOS ANGELES, CA 90074-0196


CANTEL
14905 28TH AVE N
MINNEAPOLIS, MN 55447
```

```
CANTEL PA
4450 TOWNSHIP LINE RD
SKIPPACK, PA 19474



CAPE BRETON HEALTHCARE COMPLEX CBDHA
1482 GEORGE ST
SYDNEY, NS B1P 1P3
CANADA



CAPICHE DESIGN
LEVEL 3 17 GARRETT ST
TE ARO,  6011
NEW ZEALAND



CAPITAL BANK  RALEIGH
333 FAYETTEVILLE ST MALL
RALEIGH, NC 27601



CAPITAL LENDING RESOURCES INC
8601 FALMOUTH AVE UNIT 301
PLAYA DEL REY, CA 90293



CAPITAL ONE
PO BOX 60599
CITY OF INDUSTRY, CA 91716-0599



CAPITAL TV
82 SMITH ST STE 20
STATE HOUSE
PROVIDENCE, RI 02903
```

CAPRI CANARIAS SL
SAO PAULO 40
LAS PALMAS DE GRAN CANARIA
LAS PALMAS,  35008
SPAIN


CAPS VISUAL COMMUNICATIONS LLC
329 W 18TH ST STE 616
CHICAGO, IL 60616


CAPTECH VENTURES INC
1118 WEST MAIN ST
RICHMOND, VA 23220


CAPTURE LTD
14 HIGH ST GORING ON THAMES
READING
BERKSHIRE,  RG8 9AR
UNITED KINGDOM


CARABALLO BUSINESS SERVICES
111 ATLANTIC AVE
BROOKLYN, NY 11201


CARAN PRECISION
2830 ORBITER ST
BREA, CA 92821


CARBONITE GMBH
SUBSIDIARY OF OPEN TEXT EUROPEAN HQ
DREIKONIGSTRASSE 31A
ZURICH, MA 08002
SWITZERLAND

CARDINAL NEWMAN HIGH SCHOOL
50 URSULINE RD
SANTA ROSA, CA 95403-1729


CARDINS2U
4901 GREENWOOD DR SW
OLYMPIA, WA 98502


CARE NEW ENGLAND
45 WILLARD AVE
PROVIDENCE, RI 02940


CARIBBEAN COMMUNITY CLIMATE
CHANGE CENTRE
3RD FLOOR SSB COMMERCIAL BUILDING
BELMOPAN CAYO
BELIZE


CARL BRADLEY
406 EAST ALLENS LN
PHILADELPHIA, PA 19119


CARL EGETTER
2311 CHERRY BLOSSOM DR SW
ATLANTA, GA 30331


CARL FRITSCH
50 3RD AVE
LITTLE FALLS, NJ 07424

CARL SANDS
11207 GRAY ST
WESTMINSTER, CO 80020


CARLBERGER
1691 W SUN KISSED DR
ST. GEORGE, UT 84790


CARLDROB
13809 S KING RD
HOMER GLEN, IL 60491


CARLETON UNIVERSITY
DEPT GEOGRAPHY AND ENVIRONMENTAL STUDIES
CARLETON UNIV DEPT GEOG AND ENV STUDIES
LOEB B349 1125 COLONEL BY DR
OTTAWA ON K1S 5B6 CANADA


CARLOS ALEJANDRO PHOTOGRAPHY
1155 YORKLYN RD PO BOX 1
YORKLYN, DE 19736


CARLOS ECHEVARRIA
683 WEST AVE
SEWAREN, NJ 07077


CARLOS MALDONADO
620 HERNDON PKWY
HERNDON, VA 20170

```
CARLSBERG ITALIA SPA
VIA RAMAZZOTTI 12
LAINATE MI,  20020
ITALY


CARLTON CLUBS LTD
28 ALLAN PK
STIRLING,  FK8 2LT
UNITED KINGDOM


CARLTON COUNTY
301 WALNUT AVE
CARLTON, MN 55718


CARLYLSE CAVE
2461 MANZANA WAY
SAN DIEGO, CA 92139


CARMEN LORCHER
SCHLEHENWEG
CALW
BADEN WURTTEMBERG,  75365
GERMANY


CARMICHAEL
3822 AVENUE COURTRAI
MONTREAL, QC H3S 1C1
CANADA


CARNEGIE MELLON UNIVERSITY
ROBOTICS INSTITUTE
NEWELL SIMON HALL RM 3201
PITTSBURGH, PA 15213
```

CAROL DUNCAN
24 PAULAS WAY
LITTLE GROVE
WESTERN AUSTRALIA,  6330
AUSTRALIA


CAROL SHAW
20360 CLIFDEN WAY
CUPERTINO, CA 95014


CAROLYN RAMOS
270 SOUTH KINGSWAY
TORONTO, ON M6S3T9
CANADA


CARRIE ABRAMSON
941 PK AVE
NEW YORK, NY 10028


CARRIE DRAGHI
864 MAIN ST
SOUTH GLASTONBURY, CT 06073


CARRIE PARKER
7372 NE C HERRY DR
HILLSBORO, OR 97124


CARROLL HOSPITAL CENTER
LIFEBRIDGE HEALTH SYSTEMS
200 MEMORIAL AVE
WESTMINSTER, MD 21157

CARROS METAL CONCEPTS
2525 RICHARDSON RD
VILLA RICA, GA 30180


CARTA INC
333 BUSH ST
STE 2300
SAN FRANCISCO, CA 94104


CARTAR
1120 EAST DAVIS DR
TERRE HAUTE, IN 47802


CARTER AND WEST PC
3721 DOUGLAS BLVD
STE 350
ROSEVILLE, CA 95661


CARVANA
1930 W RIO SALADO PKWY
TEMPE, AZ 85281


CARY JONES
11765 SW 92ND AVE
TIGARD, OR 97223


CARY LEPPERT
1422 WASHINGTON AVE
GOLDEN, CO 80401

CASA LIVORNO E PROVINCIA SPA
VIALE I NIEVO 5761
LIVORNO,  57122
ITALY


CASEY S WHITEFISH
101 CENTRAL AVE
WHITEFISH, MT 59937-2548


CASEYC3168@COMCAST.NET
4055 BURBANK DR
CONCORD, CA 94521


CASINO ARIZONA
524 N 92ND ST
SCOTTSDALE, AZ 85296


CASPER MEDICAL IMAGING
419 S WASHINGTON ST STE 101
CASPER, WY 82601


CASS COUNTY
303 MINNESOTA AVE W
WALKER, MN 56484


CASTELLI DIARIES LIMITED
DOWDING WAY
TUNBRIDGE WELLS,  TN2 3UY
UNITED KINGDOM

CASTILLO CONSTRUCTION CO
PO BOX 233
IMPERIAL, CA 92251


CASTLE COLOUR PACKAGING LTD
34 MORGAN WAY
NORWICH,  NR5 9JJ
UNITED KINGDOM


CASWELL INC
8TH FLOOR NO 242
BO AI ST SHU LIN CITY 238
TAIPEI COUNTY,
TAIWAN


CATA
2081 W WHITEHALL RD
STATE COLLEGE, PA 16801


CATALPA ARCHITECTENBUREAU BV
CHRYSANTENLAAN 27
MOL,  2400
GERMANY


CATALYST CORPORATE FCU
FEDERAL CREDIT UNION
6801 PARKWOOD BLVD
PLANO, TX 75024


CATALYST HOUSING GROUP CHG
EALING GTWY
LONDON
GREATER LONDON,  W5 2AU
UNITED KINGDOM

CATASANA LLC
1011 SWARTHMORE AVE STE 5
PACIFIC PALISADES, CA 90272


CATHARINE OUELLETTE
420 E PASADENA ST
POMONA, CA 91767


CATHEDRAL CHURCH OF THE ADVENT
2017 6TH AVE N
BIRMINGHAM, AL 35203


CATHERINE C KRUGER P C
PO BOX 767847
ROSWELL, CA 30076


CATHI LEIBFORTH
16200 84TH ST
BRISTOL, WI 53104


CATHLEEN REID PHOTOGRAPHY
3826 W 1450 N
WEST POINT, UT 84015


CATHY COUTU
107 SCIENCE PLACE
SASKATOON, SK S7N 0X2
CANADA

CATHY KREITZER
4823 BIRKDALE CIR
FAIRFIELD, CA 94534


CATTANEO AND ASSOCIATI
VIA SANTA SOFIA 27
MILANO,
ITALY


CAULFEILD APPAREL GROUP LTD
1400 WHITEHORSE RD
TORONTO, ON M3J 3A7
CANADA


CAVALI PERU
PASAJE ACUNA 106
LIMA,
PERU


CBANDC WEB DESIGN
35 BLUEGUM CCT
RIDDELLS CREEK
VICTORIA,  3431
AUSTRALIA


CBM PARTNERS LLC
CBM PARTNERS
7 MAIN ST STE 2A
GLEN ROCK, NJ 07452


CBRE
100 CALIFORNIA ST
SAN FRANCISCO, CA 94111

CBT NUGGETS LLC
1550 VALLEY RIVER DR
EUGENE, OR 97401


CBX LLC MN
14517 92ND PL NORTH
MAPLE GROVE, MN 55369


CC INDUSTRIES CROWN CHICAGO
222 N LA SALLE ST STE 1000
CHICAGO, IL 60601


CCI EVENTS
17732 HIGHLAND RD
BATON ROUGE, LA 70810


CCN TV6 CARIBBEAN COMMUNICATIONS NETWORK
EXPRESS HOUSE 35 37 INDEPENDENCE SQUARE
PORT OF SPAIN WEST INDIES,
TRINIDAD AND TOBAGO


CCT WORLDWIDE LTD
UNIT 3 ASHFORD HOUSE
BEAUFORT COURT SIR THOMAS LONGLEY RD
ROCHESTER KENT,  ME2 4FA
UNITED KINGDOM


CDI LLC COMPUTER DESIGN AND INTEGRATION
696 RTE 46 W
TETERBORO, NJ 07608

CDM ELECTRONICS
130 AMERICAN BLVD
TURNERSVILLE, NJ 08012


CDS MEURY SVC
3411 MAGIC DR
SAN ANTONIO, TX 78229


CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723


CEDARTREE SOLUTIONS LLC
30050 FREEDOM RD
SCAPPOOSE, OR 97056


CELESTICA INTERNATIONAL LP
TOM ADAMS
213 HARRY WALKER PKWY SOUTH
NEWMARKET, ON L3Y 8T3
CANADA


CELIGO INC
1820 GATEWAY DR
STE 260
SAN MATEO, CA 94404


CELINA DETIG
SCHARNITZERSTRAßE 59
GRÄFELFING,  82166
GERMANY

CENCOR REALTY
3102 MAPLE AVE
DALLAS, TX 75201


CENTENNIAL COLLEGE ANIMATION STUDIO
951 CARLAW AVE PO BOX 631 STATION A
TORONTO, ON M1K 5E9
CANADA


CENTER FOR DENTISTRY
1391 SILVER BLUFF RD
AIKEN, SC 29803


CENTER FOR THE COLLABORATIVE CLASSROOM
811 YORK ST 303
OAKLAND, CA 94610


CENTER INFORMATION SVC INC COLO
1000 ELMWOOD AVE
ROCHESTER, NY 14620


CENTER INFORMATION SVC INC HQ
1000 ELMWOOD AVE
ROCHESTER, NY 14620


CENTERLINE WEALTH ADVISORS
10200 FOREST GREEN BLVD 311
LOUISVILLE, KY 40223

CENTRAL CONNECTICUT STATE
UNIVERSITY CCSU
1615 STANLEY ST
NEW BRITAIN, CT 06053


CENTRAL GARDEN AND PET
1340 TREAT BLVD STE 600
WALNUT CREEK, CA 94597


CENTRAL INK CORP
1100 N HARVESTER RD
WEST CHICAGO, IL 60185


CENTRAL MACHINE AND TOOL CO
1414 E WILLOW RD
ENID, OK 73701


CENTRAL NATIONAL BANK
100 RIMROCK DR
JUNCTION CITY, KS 66441


CENTRAL NEW YORK PSYCIATRIC CENTER
JOHNSON CONTROLS
9005 OLD RIVER RD
MARCY, NY 13403


CENTRAL PIEDMONT COMMUNITY COLLEGE
1325 E 7TH ST
CHARLOTTE, NC 28204

CENTRAL STATES INDEMNITY
1212 NORTH 96TH
OMAHA, NE 68114


CENTRAL SUSQUEHANNA INTERMEDIATE
UNIT CSIU
90 LAWTON LN
MILTON, PA 17847


CENTRAL UTAH EDUCATIONAL SVC
820 N MAIN ST STE 3
RICHFIELD, UT 84701-1893


CENTRALIA COLLEGE
600 CENTRALIA COLLEGE BLVD
CENTRALIA, WA 98531


CENTRE INFORMATIQUE REGION
BRUXELLES CIRB
AVE DES ARTS 21
BRUSSELS,  1000
BELGIUM


CENTRE MOLSON CENTRE BELL
1909 AVE DES CANADIENS DE MONTREAL
HOCKEY SPORTS COMPLEX
MONTREAL, QC H4B 5G0
CANADA


CENTRO DE DIAGNOSTICO AUTOMOTOR CDA
CALLE 13 62 34 PUENTE ARANDA
BOGOTA,
COLOMBIA

CENTROSON INTER AB
BOX 2855
TABY,  18728
SWEDEN


CENTURION MO
663 WEST HWY 60
MONETT, MO 65708-8215


CENTURY BANK AND TRUST CO
400 MYSTIC AVE
MEDFORD, MA 02155


CENTURY BUILDERS CORP.
1778 S UINTA WAY
DENVER, CO 80231


CENVEO WORLDWIDE LIMITED
13900 W 108TH ST
LENEXA, KS 66215


CEO CHEMATEC
9 ALLEE ALAIN SAVARY
DIJON,  21000
FRANCE


CERAMICHE SAN NICOLA SRL
CDA BOSCARELLO AC
CORATO BT,  70033
ITALY

```
CERES COMPUTER CONSULTANTS LTD
SOUTH SCOTSTARVIT CHANCE INN
CUPAR
FIFE,  KY15 5QJ
UNITED KINGDOM


CERTCOMP
6 BROWNES RD
SALT ASH   NSW
NEW SOUTH WALES,  2318
AUSTRALIA


CERTNA
CALIFORNIA ELECTRONIC RECORDING
TRANSACTION NETWORK AUTHORITY
222 W HOSPITALITY LN
SAN BERNARDINO, CA 92415


CESAR PUN
204 GREENBUSH AVE
FOLSOM, CA 95630



CEVA FREIGHT LLC
19600 S WESTERN AVE
TORRANCE, CA 90501



CF ROARK WELDING AND ENGINEERING CO INC
136 N GREEN ST
BROWNSBURG, IN 46112



CFAR
1600 JFK BLVD STE 600
PHILADELPHIA, PA 19103
```

CFITZNER@TCIPRO.COM
140 WHITTINGTON PKWY
LOUISVILLE, KY 40222


CFX BERLIN SOFTWARE GMBH
KARL MARX ALLEE 90 A
BERLIN,  10243
GERMANY


CGA ASSOCIATES
2626 NAPLES AVE
VENICE, CA 90291-4950


CGB ENTERPRISES INC
2133 E ST HWY AB
SCOTT CITY, MO 63780


CGG CONWY  UK
MAELGWN HOUSE PARC CAER SEION
CONWY
ILE-DE-FRANCE,  LL32 8FA
UNITED KINGDOM


CGI FEDERAL HQ
12601 FAIR LAKES CIR
FAIRFAX, VA 22033


CGIS MAPPING
65 LEWIS ST
MARION, MA 02738

CGIT DEPT
501 WEST SCHROCK RD
COLUMBUS, OH 43081


CH REYNOLDS ELECTRIC INC
1281 WAYNE AVE
SAN JOSE, CA 95131


CHAD CACCHIO DDS
1700 W LN AVE STE 100
COLUMBUS, OH 43221


CHAD GRACIA
97 FORBES ST
JAMAICA PLAIN, MA 02130


CHAD HAUZE
1821 VIOLA LN
HELLERTOWN, PA 18055


CHAD KOMROFSKE
5395 LUSTER DR
COLORADO SPRINGS, CO 80923


CHAD MARPLE
3688 LARCHMERE DR
GROVE CITY, OH 43123

CHADWICK SILVA
4705 MARINA DR 6
CARLSBAD, CA 92008


CHAGO4
8147 ARROWHEAD POOL
SAN ANTONIO, TX 78254


CHAIR 9
1440 23RD ST
SANTA MONICA, CA 90404


CHAKRAVIEW LLC
MANIT MOTWANI
229 IMAGES CIR
MILPITAS, CA 95035


CHANGCHUN MONETARY HIGHER INSTITUTE
1035 BO SHUO RD NANGUAN QU
CHANGCHUN SHI
JILIN SHENG,  130117
CHINA


CHANGE HEALTHCARE CANADA CO
1 POST ST
SAN FRANCISCO, CA 94104


CHANNEL WELL TECHNOLOGY CO LTD
NO 222 SEC 2 NANKAN RD LUJHU DIST
TAOYUAN CITY,  338
TAIWAN

CHANTECAILLE
584 BROADWAY STE 1111
NEW YORK, NY 10012


CHAPEL HILL BIBLE CHURCH
260 ERWIN RD
CHAPEL HILL, NC 27514


CHARLES ASHCRAFT
13310 S 34TH ST
BELLEVUE, NE 68123


CHARLES BOVEY
570 HOWARD DR APT G
SPARKS, NV 89434


CHARLES BURGER
223611 MAGNOLIA AVE
WAUSAU, WI 54401


CHARLES CEGELSKI
218 GARNER DR
SUNNYVALE, CA 94089-1513


CHARLES COSNER
14004A KORBA PL
LAUREL, MD 20707

CHARLES DAVIS
PO BOX 692272
ORLANDO, FL 32869


CHARLES DAVIS
952 LAKEWAY DR
RUSSELL SPRINGS, KY 42642


CHARLES DIXON
260 DISCOVERY LAKE DR
FAYETTEVILLE, GA 30215


CHARLES FINNE
6216 STINSON BLVD
FRIDLEY, MN 55432


CHARLES FORNACIARI
1411 WALNUT ST APT 604
PHILADELPHIA, PA 19102-3106


CHARLES HALSEY
45540 COAL CREEK DR
PARKER, CO 80138


CHARLES HAWKINS
248 ROSEMONT AVE
FORT THOMAS, KY 41075

CHARLES HERTZ
90 THORNTON RANCH RD
LAMY, NM 87540


CHARLES HIBBERT
507 231 EAST PENDER ST
VANCOUVER, BC V6A 0G3
CANADA


CHARLES HORN
3907 OAK HILL DR
ANNANDALE, VA 22003


CHARLES IPPOLITO
16 TYLER PL
WEST NYACK, NY 10994


CHARLES KNOWLES
1958 E SUMMERCOVE DR
MERIDIAN, ID 83646


CHARLES LAUMANN
1292 LEAR LN
TUSTIN, CA 92780


CHARLES LITTLE
3456 GREENFIELD AVE
LOS ANGELES, CA 90034

CHARLES PATTON
ROCKET CENTER
KEYSER, WV 26726


CHARLES PHILLIPS
2707 NW 142ND CIR
VANCOUVER, WA 98685


CHARLES PORTNOY
1003 TRAFFORD CT
APEX, NC 27502


CHARLES ROTH
713 WINSLOW ST
CROCKETT, CA 94525


CHARLES S GARDNER
130 PENNSYLVANIA AVE
EAGLES MERE, PA 17731


CHARLES STERNAIMOLO
19 FOX ST
FITCHBURG, MA 01420-3207


CHARLES VALENTINE
865 CENTRAL AVE
NEEDHAM, MA 02492-1389

CHARLES WOLF
184 THOMPSON ST APT 2O
NEW YORK, NY 10012-2531


CHARLES502
814 LAKEKNOLL DR
SUNNYVALE, CA 94089


CHARLESC
1628 NE 64TH AVE
HILLSBORO, OR 97124


CHARLIES BAR
428 N HIGGINS
MISSOULA, MT 59802-4536


CHARLY BECOMING
410 INDIAN CREEK DR
POWDER SPRINGS, GA 30127


CHARTER MANAGEMENT CO ATLANTIC CHARTER
25 NEW CHARDON ST FL 6
BOSTON, MA 02114-4775


CHARTER TOWNSHIP OF PLYMOUTH
9955 N HAGGERTY RD
PLYMOUTH, MI 48170

CHASZOW@YAHOO.COM
138 GARRISON AVE
BATTLE CREEK, MI 49017

CHAZBDA
PAS SEUL
SOUTHAMPTON,  SN01
BERMUDA

CHECOTAH INSURANCE AGENCY
201 W OKMULGEE AVE
CHECOTAH, OK 74426

CHEFSTEPS
1501 PIKE PL 300
SEATTLE, WA 98101

CHELONIAN LTD
HIGHTREES BURNHAMS ROAD
BOOKHAM
SURREY,  KT23 3AX
ALAND ISLANDS

CHELTENHAM BOURNSIDE SCHOOL
AND SIXTH FORM CENTRE
WARDEN HILL RD
CHELTENHAM,  GL51 3EF
UNITED KINGDOM

CHEME ENGINEERING INC
35 CRAWFORD CRES STE 1
CAMPBELLVILLE, ON L0P 1B0
CANADA

CHERYL KISHLOCK
1405 ELVADO DR
SIMI VALLEY, CA 93065


CHERYL PELAVIN
4625 PIEDMONT ROW DR
CHARLOTTE, NC 28210


CHESTER MEDICAL
UNIT 48 FIRST AVE DEESIDE IND PK
FLINSHIRE,  CH5 2NU
UNITED KINGDOM


CHETAN VYAS
4717 OVERLOOK VIEW CT NW
DULUTH, GA 30096-7057


CHFOSTER@ME.COM
22250 CARBON MESA RD
MALIBU, CA 90265


CHI KIN ALFRED LEUNG
12 SHE ON TERRACE SHAM TSENG NT
HONG KONG,
HONG KONG


CHICAGO RECORDING CO
232 E OHIO ST
CHICAGO, IL 60611

CHICKASAW TELEPHONE CO
2172 NEWPORT RD
LONE GROVE, OK 73443


CHICO HOT SPRINGS
163 CHICO RD
PRAY, MT 59065


CHICO STATE
35 MAIN ST STE 132
CHICO, CA 95928-5388


CHIEF SECRETARIAT OF ADMINISTRATIVE OFF
CSO
VICTORIA HOUSE 15 BARKER RD THE PEAK
HONG KONG,
HONG KONG


CHILDRENS HOSPITAL OF OMAHA
8552 CASS ST
OMAHA, NE 68114


CHILDRENS MERCY FAMILY HEALTH PARTNERS
FHP PEDIATRIC CARE
GDN LEVEL STE G10 2420 PERSHING RD
KANSAS CITY, MO 64108


CHILDRENS NATIONAL
801 ROEDER RD
SILVER SPRING, MD 20910

CHILLIBEAN LTD
22 23 D'ARBLAY ST
LONDON,  W1F 8EQ
UNITED KINGDOM


CHIN KIAT TOH
NATIONAL UNIVERSITY OF SINGAPORE
SINGAPORE,  117597
SINGAPORE


CHINA PARTNERSHIP OF
GREATER PHILADELPHIA
200 S BROAD ST STE 700
PHILADELPHIA, PA 19102


CHOCOMIRO
7302 WAKEFIELD DR
FAYETTEVILLE, NY 13066


CHOICE LOGISTICS
TRACY J DAWSON
656 SWEDESFORD RD
STE 220
WAYNE, PA 19087


CHRIS BARNABO
7 LINDA LN
BETHEL, CT 06801


CHRIS BENNETT
2 545 WARRIGAL ROAD
ASHWOOD,  3147
AUSTRALIA

CHRIS BRADSHAW PHOTOGRAPHY
84 NORTHFIELD GARDENS
COLCHESTER
ESSEX,  CO49SS
UNITED KINGDOM


CHRIS CARPER
315 BISHOPSBRIDGE DR
CINCINNATI, OH 45255


CHRIS CHITTY
307 OAK HILL RD
PASO ROBLES, CA 93446


CHRIS DE ESPINOSA
15803 EAST DR
LOWELL, IN 46356


CHRIS ELISE
433 20TH ST
SANTA MONICA, CA 90402


CHRIS GIACOMINO
2075 EMERALD GREEN CIR
OVIEDO, FL 32765


CHRIS GORDON
405 85 THORNCLIFFE PK DR
TORONTO,  M4H 1L6
CANADA

CHRIS HAMMEL
52 WELKER CRESCENT
SASKATOON, SK S7H 3M4
CANADA


CHRIS HANLEY
150 SOUTH INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106-2415


CHRIS HARTLOVE
3000 CHESTNUT AVE
BALTIMORE, MD 21211


CHRIS HERRON
4400 PAPA JOE HENDRICK BLVD
CHARLOTTE, NC 28262


CHRIS KERN
201 UPTON ST
ROCKVILLE, MD 20850-1839


CHRIS MANNING
638 BURGUNDY ST
BALTIMORE, MD 21230


CHRIS MOORE
2126 S JOSEPHINE ST
DENVER, CO 80210

CHRIS PIAZZA
300 LIBERTY AVE APT 1006
PITTSBURGH, PA 15222-1267


CHRIS PITZAK
26 CALLE LA ESPALDA
SAN CLEMENTE, CA 92673


CHRIS SLEMKO
426 CHRISTENSEN CLOSE
CARSELAND, AB T0J 0M0
CANADA


CHRIS SMITH
32 EVERSYDE CIRCLE SW
CALGARY, AB T2Y 4T2
CANADA


CHRIS TSAMUTALIS
36 DEERFIELD LN
UPPER SADDLE RIVER, NJ 07458


CHRIS TSAMUTALIS
36 DEERFIELD LN
UPPER SADDLE RIVER, NJ 07548


CHRIS.LONSDALE@CHRISLONSDALE.COM
15F HONG KONG AND MACAU BUILDING
156 157 CONNAUGHT ROAD CENTRAL
HONG KONG,
HONG KONG

CHRISJKIMBALL@COMCAST.NET
941 BUTTERFIELD RD
SAN ANSELMO, CA 94960


CHRISPAULIS@VERIZON.NET
3449 NANMARK CT
ELLICOTT CITY, MD 21042


CHRISTCHURCH ADVENTIST SCHOOL
15 GRANTS RD
CHRISTCHURCH,  8053
NEW ZEALAND


CHRISTFRIED WEBERS
40 COCKLE ST
O'CONNOR
ACT,  2602
AUSTRALIA


CHRISTIAN ATZ
610 WINANS WALK
ALPHARETTA, GA 30022


CHRISTIAN BAUDE
290 CHERRY LN
DOYLESTOWN, PA 18901


CHRISTIAN KUHTZ
2608 279TH CT NE
REDMOND, WA 98053

CHRISTIAN SOSA
4434 E COTTONWOOD LN
PHOENIX, AZ 85048


CHRISTIANUS INFORMATIK
HAIDUNDNEUSTR 36
KARLSRUHE,  76131
GERMANY


CHRISTIN MILLOY
206 CHARLES ST E
TORONTO, ON M4Y2W6
CANADA


CHRISTINA LABUZETTA
311 LINCOLN RD
MIAMI BEACH, FL 33139


CHRISTOPHER BAACKE
1801 CARNS DR
MADISON, WI 53719


CHRISTOPHER BANKOFF
8041 DUNBARTON AVE
LOS ANGELES, CA 90045


CHRISTOPHER ELLALASINGHAM
1750 CARLISLE FARMS DR
TRAVERSE CITY, MI 49696

CHRISTOPHER GIROUX
137 FARNUM PIKE
SMITHFIELD, RI 02917


CHRISTOPHER HAYES
CMR 480
APO, AE, NY 9128


CHRISTOPHER HOARD
5124 COOPERS HAWK CT
VALRICO, FL 33596


CHRISTOPHER KASHUBA
2099 FEATHER RIDGE DR
PLUMAS LAKE, CA 95961


CHRISTOPHER KELLEY
HAWAII UNDERSEA RESEARCH LABORATORY
HONOLULU, HI 96822


CHRISTOPHER KLINGE
2510 DAHLE ST
MADISON, WI 53704


CHRISTOPHER KRENN
230 PALM DR
PIEDMONT, CA 94610

CHRISTOPHER MOONEY
26053 HUNTWICK GLEN SQ
ALDIE, VA 20152


CHRISTOPHER PAIDHRIN
1241 NE ORENCO STATION PKWY
HILLSBORO, OR 97124


CHRISTOPHER PARENT
4558 CAMELLIA AVE
NORTH HOLLYWOOD, CA 91602


CHRISTOPHER RAMAGE
ROCKARENA 1963 TIMOR RD
COONABARABRAN NSW,  2357
AUSTRALIA


CHRISTOPHER RICKMAN
5 SOLIDAGO CT
COLUMBIA, SC 29229


CHRISTOPHER RODRIGUEZ
1900 PACIFIC AVE
DALLAS, TX 75201


CHRISTOPHER ROOT
5514 LINCOLN ST
BETHESDA, CA 20817

CHRISTOPHER STILLWELL
701 S WALTER REED DR
ARLINGTON, VA 22204


CHRISTOPHER WARD
4567 SONGGLEN CIR
COLORADO SPRINGS, CO 80906


CHRISTOS KALOHORIDIS PHOTOGRAPHY INC.
10 HOLLISTER RD
TORONTO, ON M9C 4M7
CANADA


CHRISTS HOSPITAL
PAUL MARTIN HORSHAM
WEST SUSSEX,  RH13 0LJ
UNITED KINGDOM


CHROME MEDIA GROUP LLC
1716 SECOND ST
LIVERMORE, CA 94550


CHRONICLE PUBLICATIONS LTD
102 BOOTHFERRY RAD GOOLE
N HUMBERSIDE,  DN14 6AE
UNITED KINGDOM


CHUBB FIRE AND SECURITY LTD
SHADSWORTH RD
BLACKBURN
LANCASHIRE,  BB1 2PR
UNITED KINGDOM

CHUCK4D
25032 N 43RD DR
PHOENIX, AZ 85083

CHURCH OF NAZARENE GLOBAL MINISTRY CTR
17001 PRAIRIE STAR PKWY
LENEXA, KS 66220

CHURN WANG
3622 WELLINGTON CROSS
ANN ARBOR, MI 48105

CHYRONHEGO CORP
532 BROADHOLLOW RD
MELVILLE, NY 11747

CIANO LAMA
18 OAKWOOD DR
ITHACA, NY 14850

CICIS PIZZA
5601 EXECUTIVE DR 400
IRVING, TX 77038

CIELO VENEZIA 1270 SPA
VIA PIAZZON 82
OLMO DI CREAZZO
VICENZA,  36051
ITALY

CIGNA FORMERLY MYMATRIXX
5706 BENJAMIN CTR DR
TAMPA, FL 33634


CIGNA WORLDWIDE LIFE INSURANCE CO
16TH FL 348 KWUN TONG RD KWUN TONG
HONG KONG
KWUN TONG,
CHINA


CINE COMPLETE GMBH
HEINRICH HEINE STRAßE 11A
SEEVETAL,  21218
GERMANY


CINERIC INC
630 9TH AVE STE 508
NEW YORK, NY 10036


CINKIDCA@GMAIL.COM
2505 CRATER ROCK ST
HENDERSON, NV 89044


CIS GLOBAL LLC
1601 W COMMERCE CT
TUCSON, AZ 85746


CISCO SYSTEMS INC
755 SYCAMORE DR
MILPITAS, CA 95035

CISCO TX
2200 E PRES GEORGE BUSH TPKE
RICHARDSON, TX 75082


CISCO WEBEX  LLC
170 WEST TASMAN DR
SAN JOSE, CA 95134


CITADEL NY INC
62 WILLIAM ST FL 6
NEW YORK, NY 10005


CITIZENS NATIONAL BANK OF TEXAS
8 COUNTRY CLUB PL
WAXAHACHIE, TX 75165


CITY ART DEPOT LTD
96 DISRAELI ST
PO BOX 7291
CHRISTCHURCH,  8041
NEW ZEALAND


CITY OF ALBANY IT DEPT
1000 SAN PABLO AVE
ALBANY, CA 94706


CITY OF BAY CITY
301 WASHINGTON AVE
BAY CITY, CA 48708

CITY OF BRENTWOOD
150 CITY PKWY
BRENTWOOD, CA 94513


CITY OF BRIDGEPORT POLICE
300 CONGRESS ST
BRIDGEPORT, CT 06604-4065


CITY OF BURLESON
141 W RENFRO ST
BURLESON, TX 76028


CITY OF CAMBRIDGE
795 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139


CITY OF COQUITLAM
3000 GUILFORD WAY
COQUITLAM, BC V3B 7N2
CANADA


CITY OF CORPUS CHRISTI
1201 LEOPARD ST
CORPUS CHRIST, TX 78401


CITY OF CUPERTINO
10300 TORRE AVE
CUPERTINO, CA 95014

CITY OF DAVIS
1818 5TH ST
DAVIS, CA 95616

CITY OF DUBLIN CA
100 CIVIC PLZ
DUBLIN, CA 94568

CITY OF ESCONDIDO
201 N BROADWAY
ESCONDIDO, CA 92025-2798

CITY OF FITCHBURG
5520 LACY RD
FITCHBURG, WI 53711

CITY OF FOREST GROVE
1924 COUNCIL ST
FOREST GROVE, OR 97116

CITY OF FREDERICK
111 AIRPORT DR EAST
FREDERICK, MD 21701

CITY OF FRESNO CITY HALL
2600 FRESNO ST
FRESNO, CA 93721

CITY OF GLOUCESTER
3 POND RD
GLOUCESTER, MA 01930

CITY OF GRAND JUNCTION
250 N 5TH ST
GRAND JUNCTION, CO 81501

CITY OF HIGHLAND VILLAGE
1000 HIGHLAND VLG RD DEPT IT
HIGHLAND VILLAGE, TX 75077

CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH, CA 92648

CITY OF IMPERIAL
400 N IMPERIAL AVE
IMPERIAL, CA 92251

CITY OF IMPERIAL BEACH
825 IMPERIAL BEACH BLVD
IMPERIAL BEACH, CA 91932

CITY OF KENT WASHINGTON
220 4TH AVE S
KENT, WA 98032

CITY OF LA MESA
8130 ALLISON AVE
LA MESA, CA 91942


CITY OF LAREDO
1102 BOB BULLOCK LOOP
LAREDO, TX 78043


CITY OF LATHROP
390 TOWNE CENTRE DR
LATHROP, CA 95330


CITY OF LITCHFIELD
126 N MARSHALL AVE
LITCHFIELD, MN 55355


CITY OF MAPLEWOOD
1830 COUNTY RD B E
MAPLEWOOD, MN 55109


CITY OF MESA
59 EAST 1ST ST
MESA, AZ 85211


CITY OF MESA POLICE DEPT
130 NORTH ROBSON DR
MESA, AZ 85201

CITY OF MESA POLICE DEPT
130 N ROBSON
MESA, AZ 85201-6697


CITY OF MESA PSC
161 E ATHLETICS WAY
MESA, AZ 85201


CITY OF MIDDLETOWN CT
245 DEKOVEN DR RM B24
MIDDLETOWN, CT 06457-3460


CITY OF MILWAUKEE
DEPT OF ADMINISTRATION BUSS OPERATIONS
DOCUMENT SVC
841 N BROADWAY AVE
MILWAUKEE, WI 53207


CITY OF MONTROSE
433 S 1ST ST
MONTROSE, CO 81401


CITY OF NEWTON FALLS FINANCE
419 N CENTER ST
NEWTON FALLS, OH 44444


CITY OF NORTH RICHLAND HILLS
7301 NE LOOP 820
NORTH RICHLAND HILLS, TX 76180

CITY OF OAKLEY
3231 MAIN ST
OAKLEY, CA 94561

CITY OF OCEANSIDE CLERK DEPT
300 N COAST HWY
OCEANSIDE, CA 92054

CITY OF PALO ALTO
2501 EMBARCADERO WAY
PALO ALTO, CA 94303

CITY OF PLEASANT HILL
100 GREGORY LN DEPT IT
PLEASANT HILL, CA 94523

CITY OF RANCHO CORDOVA
2729 PROSPECT PK DR
RANCHO CORDOVA, CA 95670

CITY OF RANCHO PALOS VERDES
CITY CLERK DEPT
30940 HAWTHORNE BLVD
RANCHO PALOS VERDES, CA 90275

CITY OF SALINA
300 W ASH ST RM 103 IT DEPT
SALINA, KS 67401

CITY OF SAN ANTONIO
515 S FRIO ST
SAN ANTONIO, TX 78207


CITY OF SAN FRANCISCO PLANNING DEPT
1650 MISSION ST
SAN FRANCISCO, CA 94103


CITY OF SAN JOSE ITD IT DEPT
200 E SANTA CLARA ST DEPT IT
SAN JOSE, CA 95113


CITY OF SAN RAMON
2226 CAMINO RAMON
SAN RAMON, CA 94583


CITY OF SEQUIM
152 W CEDAR ST
SEQUIM, WA 98382


CITY OF SUNNYVALE
650 WEST OLIVE AVE
SUNNYVALE, CA 94088-3707


CITY OF THOUSAND OAKS
FINANCE DEPT BUS LICENSE
2100 THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362

CITY OF TROY POLICE DEPT
500 W BIG BEAVER RD
TROY, MI 48084


CITY OF TUSTIN
300 CENTENNIAL WAY
TUSTIN, CA 92780


CITY OF VISALIA
707 W ACEQUIA AVE
VISALIA, CA 9329


CITY OF VISTA
200 CIVIC CTR DR
VISTA, CA 92084


CITY OF WENTZVILLE
1001 SCHROEDER CREEK BLVD
WENTZVILLE, MO 63385


CITY UNIVERSITY OF HONG KONG
TAT CHEE AVE
KOWLOON
HONG KONG,
HONG KONG


CITYSTREETZ GRAPHICS INC.
5979 NW 151ST ST
MIAMI LAKES, FL 33014

CIVIL AID SVC
8 TO WAH RD YAU MA TEI
KOWLOON,
HONG KONG


CIVIL AID SVC DEPT
YAU MA TEI TO WAH RD
HONG KONG,
CHINA


CIVIL AVIATION DEPT
RM 57557 5 F OFFICE BLDG CIVIL AVIATION
DEPT HQ 1 TUNG FAI RD HK INTL AIRPORT
LANTAU,
HONG KONG


CJ E AND M
MAPO GU SANGAMSANRO 66 CJ E&M CTR
MAPO GU
SEOUL,  3926
REPUBLIC OF KOREA


CJJR JIM PATTISON BROADCAST GROUP
300 1401 WEST 8TH AVE
VANCOUVER, BC V6H 1C9
CANADA


CKD INDIA PVT LTD
6076TH FLOORWELLDONE TECH PK
SOHNA RD
GURGAON HARYANA,  122002
INDIA


CLAIM JUMPER CASINO
3021 BROOKS ST
MISSOULA, MT 59801-8359

CLAIRE HUR
3400 N CHARLES ST
BALTIMORE, MD 21218


CLARION HOUSING GROUP LIMITED
MORE LONDON PL TOOLEY ST
NORFOLK
LONDON,  SE1 2DA
UNITED KINGDOM


CLARK HILL FORMERLY
STRASBURGER AND PRICE
2600 DALLAS PKWY STE 600
FRISCO, TX 75034


CLARKE DRAHEIM
903 BERRY CT
CANTON, GA 30114


CLARKE LAW CENTER  DC
PO BOX 359
OSCEOLA, IA 50213


CLARKE LAW CENTER APP
PO BOX 359
OSCEOLA, IA 50213


CLARKSONS SHIPPING
COMMODITY QUAY ST KATHERINES DOCK
LONDON, NY E1W1BF
UNITED KINGDOM

CLASSIC COLOUR INC
2424 S 25TH AVE
BROADVIEW, IL 60155


CLASSIC MOTORS INC
120 S MAIN
RICHFIELD, UT 84701


CLAUDE MULLER
VY MARGUERITE 5
COMMUGNY
VAUD FR,  1291
SWITZERLAND


CLAUDIA TORNQUIST
6835 BALACLAVA ST
VANCOUVER,  V6N1M3
CANADA


CLAUDIUSBA HR FRIENDS GMBH AND CO KG
BAMBERGER STRASSE 50
FORCHHEIM,  91301
GERMANY


CLAUS MEISEL
31 AVENIDA DR
BERKELEY, CA 94708


CLAY COUNTY
807 11TH ST N DEPT CENTRAL IT
MOORHEAD, MN 56560

CLAYTON FILM CO.
3009 NICOSH CIR
FALLS CHURCH, VA 22042


CLEAN SLATE UK LTD
UNIT 1 RAYNESWAY PARK DRIVE RAYNESWAY
DERBY DERBYSHIRE,  DE21 7BH
UNITED KINGDOM


CLEANTOOLS INC
10 PLZ DR
WESTMONT, IL 60559


CLEARVIEW PRIMARY SCHOOL
20 BROADLANDS DR
ROLLESTON,  7614
NEW ZEALAND


CLEEVE SCHOOL
CLEEVE SCHOOL TWO HEDGES RD
BISHOPS CLEEVE CHELTENHAM
GLOUCESTERSHIRE,  GL52 8AE
UNITED KINGDOM


CLEVE JOHNSON
123 PRICE AVE
COLUMBUS, OH 43201


CLEVELAND MENU PRINTING
1717 SUPERIOR AVE
CLEVELAND, OH 44114

CLEVER CONTENTS GESELLSCHAFT MBH
AMERLINGSTRAAE 19 35
WIEN,  1060
AUSTRIA


CLIMASTOR
9810 BLUEBONNET BLVD
BATON ROUGE, LA 70810


CLINE TOOL
1415 EAST 19TH ST NORTH
NEWTON, IA 50208


CLINTON BURNHAM
5534 E EVERGREEN ST
MESA, AZ 85205


CLINTON MEDBERY III
535 WAMPLER DR
CHARLESTON, SC 29412


CLOUD PROPELLER
565 METRO PL S 300
DUBLIN, OH 43017


CLOUDSTAFF HK LIMITED
LEVEL 11 1 MARGARET ST
SYDNEY, NS 2000
AUSTRALIA

CLOUDVPS BV FORMERLY XL INTERNET SVC XLS
DELFTSESTRAAT 5
ROTTERDAM
ZUID-HOLLAND,   3013 AB
NETHERLANDS


CLUTCH STUDIOS
1021 W ADAMS ST STE 200
CHICAGO, IL 60607-2936


CLYDE G STEAGALL INC
6030 KING RD
LOOMIS, CA 95650


CM RUSSELL MUSEUM
400 13TH ST N
GREAT FALLS, MT 59401


CMA CGM LOGISTICS PARK DADRI PVT LTD
ICD DADRI TILPATA RD
GAUTAMBUDDH NAGAR NOIDA
UTTAR PRADESH,  201311
INDIA


CMC
647 WEST BROADWAY
GLENDALE, CA 91204


CMC PENSION PROFESSIONALS
KELLY BURNETT
647 W BROADWAY
GLENDALE, CA 91204

CMG THE HERALD JOURNAL
PO BOX 31
JASPER, IN 47547


CMG WEST FRANKFORT
805 S LOGAN ST PO BOX 10
WEST FRANKFORT, IL 62896


CNESST
CP 11493 SUCC CENTRE VILLE
MONTREAL, QC H3C 5S1
CANADA


CNL FINANCIAL GROUP
250 S INTERNATIONAL PKWY STE 300
LAKE MARY, FL 32746


COASTAL AUTOMATION SERVICES
2295 DELAWARE ST
BEAUMONT, TX 77703


COASTSIDE FIRE PROTECTION DISTRICT
1160 BLUFFS PL
AUBURN, CA 95603


CODEMASTERS
CODEMASTERS CAMPUS STONEYTHORPE
SOUTHAM
WARWICKSHIRE,  CV47 2DL
UNITED KINGDOM

CODESPOTI AND ASSOCIATES PC
263 BOSTON POST RD
ORANGE, CT 06477-3520


CODMAN ACADEMY CHARTER SCHOOL
637 WASHINGTON ST
DORCHESTER, MA 02124


CODMAN SQUARE HEALTH CENTER
DOTWELL DORCHESTER HOUSE
1353 DORCHESTER AVE
DORCHESTER, MA 02122


CODY COMBS
3201 FREDERICK AVE
SAINT JOSEPH, MO 64506


CODY CRITTENDEN
801 1ST ST WEST
NORTH VANCOUVER, BC V7P 1A4
CANADA


CODY LAW FIRM
282 1ST AVE SE
HICKORY, NC 28602


CODY MOSBECK
RR2
EMO, ON P0W 1E0
CANADA

CODY PASS
2712 TAHITI ISLE AVE
NORTH LAS VEGAS, NV 89031


COFIMO SAM
LES BOULINGRINS 5BIS AV
PRINCESSE ALICE
MONACO,  98000
FRANCE


COFORGE BPM INC
1550 S TECH LN
STE 210
MERIDIAN, ID 83642


COGENTRIX ENERGY HQ
9405 ARROWPOINT BLVD
CHARLOTTE, NC 28273


COGENTRIX ENERGY POWER MANAGEMENT LLC
150 COLLEGE RD W STE 300
PRINCETON, NJ 08540


COGNYTE TECHNOLOGIES ISRAEL LTD
FORMERLY VERINT
820 AIRPORT RD
DURANGO, CO 81301


COHEN MILSTEIN AND TOLL
1100 NEW YORK AVE NW FIFTH FL
WASHINGTON, DC 20005

```
COLE DOW
1963 EUGENE GEORGE WAY
KITCHENER, ON N2H 0B8
CANADA


COLE PUBLISHING
PO BOX 220
THREE LAKES, WI 54562


COLEGIO OFICIAL DE INGENIEROS
NAVALES Y OCEANICOS
CASTELLO 66 6
MADRID,  28001
SPAIN


COLIN AYER
20 CALA D OR
LAGUNA NIGUEL, CA 92677


COLIN DMELLO
3901 DENSBURY DR
MISSISSAUGA,  L5N 6Y9
CANADA


COLIN FIELDGATE
37 WALDORF HEIGHTS BLACKWATER
CAMBERLEY,  GU17 9JH
UNITED KINGDOM


COLLEEN KERRIGAN
414
HIGHLANDS, NC 28741
```

COLLEGE OF CENTRAL FLORIDA
3001 SW COLLEGE RD
OCALA, FL 34474


COLLIER
2310 WEST COUNTY RD D
SAINT PAUL, MN 55112


COLLIER COUNTY PUBLIC SCHOOLS
5775 OSCEOLA TRL
NAPLES, FL 34109


COLLINS AREOSPACE ROCKWELL COLLINS
400 COLLINS RD NE MS 192 111
CEDAR RAPIDS, IA 52498


COLOMBIER COMMUNICATION
223 CHEMIN DE BEAUMES A MAZAN
CARPENTRAS,   84200
FRANCE


COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER, CO 80203


COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SEC CO DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER, CO 80203

COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER, CO 80202-3660

COLORADO DEPT OF PERSONNEL
AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER, CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER, CO 80246-1530

COLORADO DEPT OF REVENUE
SALES AND USE TAX
1375 SHERMAN ST
DENVER, CO 80203

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO PUBLIC RADIO
7409 SOUTH ALTON CT
CENTENNIAL, CO 80112

COLORMARK PRINTING
1840 HUTTON BLDG 208
CARROLLTON, TX 75006


COLORMATICS LLC
201 MONTGOMERY ST
JERSEY CITY, NJ 07302


COLUMBIA COUNTY BOARD OF EDUCATION CCBOE
6430 POLLARDS POND RD
APPLING, GA 30802


COLUMBIA COUNTY GOVERNMENT
120 W CONANT ST
STE 101 SHERIFF'S DEPT
PORTAGE, WI 53901


COLUMBIA RIVER PUD
64001 COLUMBIA RIVER HWY
DEER ISLAND, OR 97054-9415


COLUMBIA SUSSEX DAWN BEACH
740 CENTRE VIEW BLVD
CRESTVIEW HILLS, KY 41017-2750


COLUMBIA UNIVERSITY
IRVING INSTITUTE FOR CLINICAL AND
TRANSLATIONAL RESEARCH
622 W168 ST PH10 305 CUST PO 236529250
NEW YORK, NY 10032

COLUMBIA UNIVERSITY  PH18 200
622 WEST 168TH ST
PH18 ROOM 200
NEW YORK, NY 10032


COLUMBUS TECHNOLOGIES TES
MLS JPL RAYTHEON
4800 OAK GROVE DR
PASADENA, CA 91109


COLVILLE CONFEDERATED TRIBES
5 COLVILLE ST
NESPELEM, WA 99155


COMANCHE NATION POLICE DEPARTMENT
8527 NW MADISCHE RD
LAWTON, OK 73502


COMERICA
JUAN CRUZMUNIZ
12001 SAN VICENTE BLVD
LOS ANGELES, CA 90049


COMERICA CHECKING
JUAN CRUZMUNIZ
DEPT 166901
PO BOX 55000
DETROIT, MI 48255-1669


COMERICA COMMERCIAL CARD SRVC
JUAN CRUZMUNIZ
DEPARTMENT 166901
PO BOX 55000
DETROIT, MI 48255-1669

COMERICA COMMERCIAL CARD SVC
DEPARTMENT 166901
PO BOX 55000
DETROIT, MI 48255-1669


COMERPLAST SA
CARRETERA MURCIA ALICANTE KM 60
ELCHE,  3291
SPAIN


COMMERCE AND ECONOMIC DEVELOPMENT
BUREAU HK CEBD
23 F WEST WING CENTRAL GOVT OFFICES
2 TIM MEI AVE TAMAR
HONG KONG


COMMERCIAL STEEL
31440 STEPHENSON HWY
MADISON HEIGHTS, MI 48071


COMMERICA BANK
NATALI AMIR
1717 MAIN ST
STE 3300
DALLAS, TX 75201


COMMITTEE FOR CHILDREN
2815 SECOND AVE STE 400
SEATTLE, WA 98121


COMMODITY FUTURES TRADING COMMISSION
THREE LAFAYETTE CTR
1155 21ST ST NW
WASHINGTON, DC 20581

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7089
BOSTON, MA 02241-7089


COMMONWEALTH OPPORTUNITY PLATFORM LLC
GREG SUTTON
200 CRESCENT CT
STE 1040
DALLAS, TX 75201


COMMUNICATIONS SPECIALISTS INC
4138 S DIVISION AVE
GRAND RAPIDS, MI 49548


COMMUNITAS
12120 106 AVE
EDMONTON, AB T5N0Z2
CANADA


COMMUNITY CHARTER SCHOOL OF CAMBRIDGE
245 BENT ST
CAMBRIDGE, MA 02141


COMMUNITY DEVELOPMENT
CORPORATION OF LONG ISLAND
2100 MIDDLE COUNTRY RD
CENTEREACH, NY 11720


COMPANIES HOUSE GIBRALTAR LTD
1ST FL THE ARCADE 3038 MAIN ST
PO BOX 848
GIBRALTAR,  GX11 1AA
UNITED KINGDOM

COMPAS COOPERATION MANUFACTURING PLANT
AGUASCALIENTES
PPG5+CC BUENAVISTA DE PENUELAS
AGUASCALIENTES,
MEXICO


COMPASS MSP FORMERLY WORLDWIDEIT
1721 BLANDING BLVD
JACKSONVILLE, FL 32210


COMPASS ROSE BENEFITS GROUP
1768 BUSINESS CTR DR STE 3500 STE 3500
RESTON, VA 20190


COMPLETE BUSINESS SOLUTIONS
7834 S LAKESHORE DR
TEMPE, AZ 85284


COMPLETE MANUFACTURING SVC LTD
UNIT 2 COLLERY RD
PINXTON
NOTTS,  NG16 6JF
UNITED KINGDOM


COMPOUND PRODUCTION
114 MIRAFIELD LN
AUSTIN, TX 78737


COMPUGEN INC
100 VIA RENZO DR
RICHMOND HILL, ON L4S 0B8
CANADA

COMPUTERGATE AUSTRALIA
UNIT 10 MONASH BUSINESS PARK
20 DUERDIN ST  CLAYTON
VICTORIA,  3168
AUSTRALIA


COMSEC SVC
REGUS BUSINESS CENTRE OFFICE NO 507
5TH FLOOR MUNTAZAH PO BOX NO 39137
DOHA,
QATAR


COMTECH AS
SANDEN 1
LARVIK,  3264
NORWAY


COMUNICA SRL
VIA R ARDIGO 16B
ALESSANDRIA,  15100
ITALY


COMUNIQUE AGENTUR
FUR MARKETING KOMMUNIKATION GMBH
VOGELSANGER STR 68
KOLN NRW 50823
GERMANY


CONARENCO AG
STREULISTRASSE 28
ZARICH,  8032
SWITZERLAND


CONATEX DIDACTIC LEHRMITTEL GMBH
ZINZINGER STR 11
SAARBRUCKEN,  66117
GERMANY

CONCAT TECHNOLOGIES LLC
1704 EUSTIS ST
LAUDERDALE, MN 55113


CONCENTRIX
FORMERLY CONVERGYS CORP CINCINNATI OH
229 W 7TH ST
CINNCINNATI, OH 45201


CONCEPTOS FOTOGRAFICOS GEKO
SANTOS OCHANDATEGUI 77
PAMPLONA
NAVARRA,  31012
SPAIN


CONCEPTUAL ANALYTICS LLC
8209 WOBURN ABBEY RD
GLENN DALE, MD 20769


CONCESIONARIA AUTOPISTA
GUADALAJARA TEPIC SA DE CV
BOSQUE DE RADIATAS NO 34 101
BOSQUES DE LAS LOMAS  CIUDAD DE MEXICO
MEXICO 05120


CONCORD MUSIC GROUP
23412 COMMERCE PK
BEACHWOOD, OH 44122


CONCORDE HOUSING CORP PVT
46A 1ST MAIN CONCORDE TECHNO PK
JPNAGAR 3RD PHASE BANGALORE
KARNATAKA,  560078
INDIA

CONCORDIA SEMINARY
801 SEMINARY PL
ST. LOUIS, MO 63105


CONCURRENT SYSTEMS INC LTD
PO BOX 6299
NEWBURY BERKSHIRE,  RG14 9QR
UNITED KINGDOM


CONDE NAST
222 BROADWAY 17TH FL
NEW YORK, NY 10007


CONDOR CONSULTING GROUP LLC
47 CAMBON DR STE 200
SAN FRANCISCO, CA 94132


CONFERENCE MANAGEMENT SVC
3833 S TEXAS AVE STE 221
BRYAN, TX 77802


CONFIGURA SVERIGE AB
BOX 306
LINKOPING,  58102
SWEDEN


CONFORMIS
600 RESEARCH DR
WILMINGTON, MA 01887

CONGREGACION PADRES DE SAN COLUMBANO
ARZOBISPO LARRAIN GANDARILLAS 350
PROVIDENCIA SANTIAGO
PROVIDENCIA,  7501120
CHILE


CONGREGATION RIGPA LERAB LING
L'ENGAYRESQUE
ROQUEREDONDE
HERAULT,  34650
FRANCE


CONNAISSANCE AND EVOLUTION
20 RUE DU RENDEZ VOUS
PARIS,  75012
FRANCE


CONNECTICUT COLLEGE
270 MOHEGAN AVE
NEW LONDON, CT 06320


CONNECTICUT GENERAL ASSEMBLY CGA
210 CAPITOL AVE
HARTFORD, CT 06106


CONNECTRIA HOSTING TX
2501 S STATE HWY 12
STE 500 BLDG 5
LEWISVILLE, TX 75067


CONNIE MCNEILL
5801 E LAFAYETTE BLVD
PHOENIX, AZ 85018

CONQUEST WERBEAGENTUR GMBH
KURNBERGBLICK 3
LEONDING,  4060
AUSTRIA


CONRAD YODER
234 S WASHINGTON ST
MILLERSBURG, OH 44654-1337


CONSEJO DE DEFENSA DEL ESTADO
AGUSTINAS 1687
SANTIAGO
REGION METROPOLITANA,  8340449
CHILE


CONSORZIO AGRARIO DEL FRIULI
VENEZIA GIULIA
VIA LUIGI MAGRINI 2
BASILIANO UD,  33031
ITALY


CONSTANTA SOUTH CONTAINER TERMINAL SRL
ADMINISTRATIVE BLDG
PIER II S CONSTANTA SOUTH PRT
CONSTANTA,  900900
ROMANIA


CONSUMERS UNION CONSUMER REPORT
101 TRUMAN AVE
YONKERS, NY 10703


CONTINENTAL ENVELOPE CORP
1700 AVERILL RD
GENEVA, IL 60134

CONTRACTING PLUS SOLUTIONS PVT LTD
IV588 AD CEMETRY RD
MAHE,  673311
INDIA


CONTROL ROOM
33 LIBERTY ST
NEW YORK, NY 10045


CONVERGE
PCG TRADING LLC DBA CONVERGE
MIKE FASSULA
4 TECHNOLOGY DR
PEABODY, MA 01960


CONVERGE
11002 LAKE HART DR
ORLANDO, FL 32832


COOKE AMERICAS LIMITED
2000 NW 93RD AVE
DORAL, FL 33172


COOPER PARRY
SKY VIEW ARGOSY ROAD EAST MIDLANDS
AIRPORT CASTLE DONINGTON
DERBY DERBYSHIRE,  DE74 2SA
UNITED KINGDOM


COOPER SITEWORKS
PO BOX 2387
LAKE OZARK, MO 65049

COOPNAMA COOPERATIVA NACIONAL DE
SERVICIOS MULTIPLES DE LOS MAESTROS
MAYOR E VALVERDEMAX G
VALVERDE,
DOMINICAN REPUBLIC


CORA ROZENCOHN
821 DEARBORN ST
IOWA CITY, IA 52240


CORDUROY MEDIA
691 27TH ST
OAKLAND, CA 94608


CORE POST
210 BROADWAY SALFORD
MEDIA CITY,  M502UE
UNITED KINGDOM


CORE ZERO CREATIVE INC
294 MERRILL HILL RD
HEBRON, ME 04238


CORECIVIC
10 BURTON HILLS BLVD
NASHVILLE, TN 37215


COREME
ZI MOLINA LA CHAZOTTE
40 RUE DES MINEURS
LA TALAUDIERE,  42350
FRANCE

COREPOINT LODGING INC
909 HIDDEN RIDGE STE 600
IRVING, TX 75038


CORERO
1 CABOT RD
HUDSON, MA 01749


COREY RICH PRODUCTIONS
2259 RIMROCK TRL
SOUTH LAKE TAHOE, CA 96150


COREY STEER
24 BROMYARD STREET
YARRAVILLE
VICTORIA,   3013
AUSTRALIA


CORINNE OHARA
1225 PARSONS ST NE
ALBUQUERQUE, NM 87112


CORNELIUS KEMP
2479 ELDEN AVE
COSTA MESA, CA 92627


CORNERSTONE MEDICAL CARE
500 VONDERBURG DR
STE 102
BRANDON, FL 33511

CORNERSTONE STRATEGIC BRANDING
352 SEVENTH AVE 5TH FL
NEW YORK, NY 10001


CORONA PUBLIC SCHOOLS
531 FRANKLIN ST
PO BOX 258
CORONA, NM 88318


CORONA PUBLIC SCHOOLS
531 FRANKLIN ST
CORONA, NM 88318


CORRECTIONAL SVC DEPT
17F WANCHAI TOWER 12 HARBOUR RD
WAN CHAI,
HONG KONG


CORY SIANSKY
18272 HICKORY MEADOW DR
OLNEY, MD 20832


COSA VFX
PO BOX 7456
BURBANK, CA 91510


COSMOS MANUFACTURING INC
111 EAST 34TH ST
SOUTH CHICAGO HEIGHTS, IL 60411

COSTA DE ORO MEDIA GROUP
201 E16TH ST 5 FL
NEW YORK, NY 10003


COSTRA SA
VIA SOLDINO 19
LUGANO
TICINO IT,  6900
SWITZERLAND


COTY SVC UK LIMITED
EURAKA PK
ASHFORD
KENT,  TN25 4AQ
UNITED KINGDOM


COUNCIL OF STATE GOVERNMENTS CSG
2760 RESEARCH PK DR
LEXINGTON, KY 40511


COUNCIL ON FOREIGN RELATIONS CFR
58 EAST 68TH ST
NEW YORK, NY 10065


COUNTERPART GROUP GMBH
KAMEKESTRAßE 21
KOLN
NRW,  50672
GERMANY


COUNTING CLOUD CPA PROFESSIONAL CORP
214 20 MARITAIME ONTARIO BLVD
BRAMPTON, ON L6S0E7
CANADA

COUNTY GRAPHICS
2 STERCHO RD
LINDEN, NJ 07036


COUNTY OF BERKS
633 CT ST
READING, PA 19601


COUNTY OF LOUDOUN
41975 LOUDOUN CTR
LEESBURG, VA 20175


COUNTY OF SAN BERNARDINO ASSESSORS OFF
222 W HOSPITALITY LN FL 1
SAN BERNARDINO, CA 92415


COURTNEY GRIFFIN
557 MIDWAY RD
CAIRO, GA 39828


COURTNEY KIEFER
1200 INTEGRA LANDINGS DR
ORANGE CITY, FL 32763


COUSINS RESTAURANT
118 S MAIN ST
PLENTYWOOD, MT 59254

COWAN GRAPHICS INC
9253 48 ST
EDMONTON, AB T6B 2R9
CANADA


COWBOYS
1588 NAHMIS AVE
HUNTLEY, MT 59037


COX BUSINESS
PO BOX 53214
PHOENIX, AZ 85072-3214


COX PLLC
7859 WALNUT HILL LN
DALLAS, TX 75230


CPFERRET
4085 S CRYSTAL CIR
AURORA, CO 80014


CPIAS SRL
VIA SAN VITTORE 47
MILANO,  20123
ITALY


CPT12
2900 WELTON ST 1ST FL
DENVER, CO 80205

CRABTREE PUBLISHING
616 WELLAND AVE
ST CATHARINES,  L2M 5V6
CANADA


CRACKED MELON EDITIONS LLC
435 SUMMERS CIR
WALLA WALLA, WA 99362


CRAIG WISEMAN
3118 HARRELLS LN DR
BATON ROUGE, LA 70816


CRAIGAVON AREA HOSPITAL
68 LURGAN RD
PORTADOWN
ARMAGH DISTRICT,  BT63 5QQ
UNITED KINGDOM


CRAIGMAN DIGITAL INC
3300 WARNER BLVD
BURBANK, CA 91505


CRANE WORLD WIDE IAH
2501 W ROSECRANS AVE
COMPTON, CA 90059


CRANE WORLDWIDE LOGISTICS
2501 W ROSECRANS AVE
COMPTON, CA 90059

CRANE WORLDWIDE UK LIMITED
UNIT 8 X2 BUILDING
HATTON CROSS,  TW6 2GE
UNITED KINGDOM


CREADOME
26 RUE BERGSON
ST ETIENNE,  42000
FRANCE


CREATE ADVERTISING
38AA WARRENA STREET
LONDON,  W1TÂ 6AE
UNITED KINGDOM


CREATIVE DYNAMIC
1936 NUTMEG LN
NAPERVILLE, IL 60565


CREATIVE GENIUS PRODUCTIONS INC
5462 MULBERRY PRESERVE DR
FLOWERY BRANCH, GA 30542


CREAVIT NV
GULKENRODESTRAAT 4
WOMMELGEM,  2160
GERMANY


CREEVES@BWAARCHITECTS.COM
900 36TH AVE NW
NORMAN, OK 73072

CRESCENT PRINTING CO
1001 COMMERCIAL CT
ONALASKA, WI 54650


CRESTA HEALTHCARE PVT LTD
PLOT NO103104 TEH BADDI DISTT SOLAN
BADDI
HIMACHAL PRADESH,  173205
INDIA


CRESTVIEW CONSULTING INC
10146 CREST VIEW DR
MORRISON, CO 80465


CRIMINAL JUSTICE SVC DIVISION
DOJ STATE OF OREGON
1162 NE CT ST
SALEM, OR 97301


CRISTEL SA
PARC D ACTIVITE DU MOULIN
FECHES LE CHATEL,  25490
FRANCE


CRISTIE DATA
BODLEY BLOCK THIRD FLOOR
EBLEY MILL EBLEY WHARF
STROUD GLOS,  GL5 4UB
UNITED KINGDOM


CROC INC
15 BLOCK 1 VOLOCHAEVSKAYA ST
MOSCOW,  111033
RUSSIAN FEDERATION

CROME ARCHITECTURE
905 4TH ST
SAN RAFAEL, CA 94901


CRONER GROUP LTD
WHEATFIELD WAY
HINCKLEY
LEICESTER LE10 1YG,
UNITED KINGDOM


CROSSCOM
900 DEERFIELD PKWY
BUFFALO GROVE, IL 60089


CROSSHEAD
YEBISU GARDEN PL TOWER 27F 4 20 3 EBISU
SHIBUYA KU TOKYO
JAPAN 150-6027


CROSSOLIVE LLC
12536 HIGHLAND OAKS PL
COLORADO SPRINGS, CO 80921


CROSSROADS CHRISTIAN CHURCH
10800 OUTER LINCOLN AVE
NEWBURGH, IN 47630


CROWELL AND MORING LLP
RENEE DELPHIN RODRIGUEZ
515 SOUTH FLOWER ST
40TH FLOOR
LOS ANGELES, CA 90071

CROWN CORK AND SEAL
3737 EAST EXCHANGE AVE
AURORA, IL 60504


CRWST638
14 GAY ST
QUINCY, MA 02169-6603


CRY HAVOC CONTENT
275 KIRKSTALL RD
LEEDS
YORK,  LS4 2BX
UNITED KINGDOM


CRYSTAL LAKE SCHOOL DISTRICT 47
300 COMMERCE DR
CRYSTAL LAKE, IL 60014-3503


CRYSTALFONTZ AMERICA INC
12412 EAST SALTESE AVE
SPOKANE VALLEY, WA 99216


CRYSTALGENICS
23016 LAKE FOREST DR STE D303
LAGUNA HILLS, CA 92653


CSA CSA COMPLIANCE
54476 MARIAH RD
MYRTLE POINT, OR 97458

CSD GROUP INC
3003 RYAN RD
NEW HAVEN, IN 46774


CSIR NATIONAL AEROSPACE LABORATORIES
PBNO1779
HAL OLD AIRPORT RD BENGALURU
KARNATAKA,  560017
INDIA


CSN CLOUDWARE LLC
6501 WUERPEL ST
NEW ORLEANS, LA 70124


CSU ASC FULLERTON
CSUF ASC 2600 NUTWOOD AVE
STE 275
FULLERTON, CA 92831


CTM COMPOSITE TECHNOLOGIE AND
MATERIAL GMBH
HEINRICHHERTZSTR 38
SCHLESWIG,  24837
GERMANY


CTM MAGNETICS.COM
710 W GENEVA DR
TEMPE, AZ 85282


CUHK FINANCE OFFICE
GF SUI LOONG PAO BLDG
CUHK, NT,
HONG KONG

CUHK JOCKEY CLUB MUSEUM OF
CLIMATE CHANGE
YASUMOTO INTERNATIONAL ACADEMIC PK
CUHK SHATIN NEW TERRITORIES STE 909
HONG KONG


CUMBERLAND DIVERSIFIED METALS
4925 POINTE PKWY
CLEVELAND, OH 44128


CUMULUS NINE BLUFFDALE
14926 PONY EXPRESS RD
BLUFFDALE, UT 84065


CUNY SCHOOL OF LAW QUEENS COLLEGE
2 CT SQUARE RMA 1105
LONG ISLAND CITY, NY 11101


CURIS INC
128 SPRING ST STE 500 BLDG C
LEXINGTON, MA 02421


CURTIS WEBSTER
2 CORNELIA ST APT 402
NEW YORK, NY 10014


CUTEC CLAUSTHALER UMWELTTECHNIK
FORSCHUNGSZENTRUM TU CLAUSTHAL
LEIBNIZSTRAßE 23 CLAUSTHAL ZELLERFELD
NIEDERSACHSEN,  38678
GERMANY

CWENARPHOTOGRAPHY
1400 BREED ST
PITTSBURGH, PA 15203


CY POST LLC
313 HIGHLAND AVE
FT MITCHELL, KY 41017


CYAN CO LTD
2 15 7 PHALANGE MUSASHISEKI 301
NERIMA
TOKYO,  1770052
JAPAN


CYCLIC SOLUTIONS LIMITED GROUND EFFECT
10 TUSSOCK LN WOOLSTON
CHRISTCHURCH,  8023
NEW ZEALAND


CYNK ENTERTAINMENT INC
22647 VENTURA BLVD
WOODLAND HILLS, CA 91364


CYNOSURA CONSULTING
PO BOX 1405
MOUNT AIRY, NC 27030


CYPAC CO INC
201 ROTOUR KOMAGOME 1 1 1 NAKAZATO
KITA KU
TOKYO,  114-0015
JAPAN

CYRUS HALL
91 1262 KAIOKIA ST
EWA BEACH, HI 96706


CZECH TV TELEVISION CESKA TELEVIZE
KAVCI HORY
PRAHA 4, FL 140 70
CZECH REPUBLIC


D AND M PLASTICS CORP
PO BOX 158
BURLINGTON, IL 60109


D SIGN VISUELE RECLAME DS BEHEER BV
HOOGE AKKER 10
GELDROP,  5661 NG
NETHERLANDS


D TRIO MARKETING
401 N 3RD ST STE 480
MINNEAPOLIS, MN 55401


D2 DIGITAL DESIGNS
9011 JOHN CARPENTER FWY 101
DALLAS, TX 75247


DA CAPO SCHALLPLATTEN
KAROLINENSTRAßE 36
FURTH,  90763
GERMANY

DACAPO PRODUCTIONS
516 HARGRAVE ST
WINNIPEG, MB R3A 0X8
CANADA


DAE WON KANG
HANAMIGAWAKU CHIGUSACHO 221 28
CHIBA
TIBA [CHIBA], 262-0012
JAPAN


DAEHONG COMMUNICATIONS
10 TONGILRO JUNGGU
SEOUL
LIAONING, 100753
REPUBLIC OF KOREA


DAFISHZERO
18308 ARMINTA ST
RESEDA, CA 91335


DAH@FOREFRONT NW.COM
3919 NW LOY CT
PORTLAND, OR 97229


DAILY POPPINS
87 SOUTHAMPTON ST
READING BERKSHIRE, RG1 2QU
UNITED KINGDOM


DAILY PRINTING INC
2333 NIAGARA LN
PLYMOUTH, MN 55447

```
DAIRY QUEEN RONAN
63087 US 93
RONAN, MT 59864


DALE MELLOR
1604 TIMBER LN
GLENWOOD, IA 51534


DALE PASSMORE
1625 STONEY POINT CT
COLORADO SPRINGS, CO 80919


DALLAS AUDIO POST
2445 LACY LN
CARROLLTON, TX 75006


DAMAN SAINI
959 WINDHAVEN CLOSE SOUTHWEST
AIRDRIE, AB T4B 0P3
CANADA


DAMIEN BOUDON
MAISON DE SANTE 20 PLACE DU CAROUGE
PUSSAY,  91740
FRANCE


DAMIEN CREAVIN
331 7TH ST
ATLANTIC BEACH, FL 32233
```

DAMIEN DIMINO
45 CARDINAL DR
WESTFIELD, NJ 07090


DAMION MILLER
13714 PORT COMMERCE CT
ACCOKEEK, MD 20607-3781


DAN HAGUE
3588 PLYMOUTH RD 235
ANN ARBOR, MI 48105


DAN HAMMAN
2514 VIA SORBETE
CARLSBAD, CA 92010


DAN HAYES
914 CENTRAL AVE
ALAMEDA, CA 94501


DAN KLIMEK
30 MUNROE RD
LEXINGTON, MA 02421


DAN MCABEE
7549 SUNNYSIDE AVE N
SEATTLE, WA 98103

```
DAN POLLOCK
4089 ACRES
PIERREFONDS, QC H9H 2T3
CANADA


DAN REEVES
6703 LEEWARD ISLE WAY
TAMPA, FL 33615


DAN RYAN
15 KAREN RD
DUNBARTON, NH 03046


DAN SCHUMACHER
2708 E 53RD ST
DAVENPORT, IA 52807


DAN SWINK
100 TIMKEN RD
GAFFNEY, SC 29341


DANA BAILES
4136 LOGAN WAY
YOUNGSTOWN, OH 44505


DANA COMMUNICATIONS
2 E BROAD ST
HOPEWELL, NJ 08525
```

DANA PERO
8 FORESTWAY DR
DEERFIELD, IL 60015


DANA WIMPFHEIMER
17233 131ST TERRACE N
JUPITER, FL 33478


DANDAVESDAD@GMAIL.COM
920 JEFFERSON AVE
MCHENRY, IL 60050


DANIEL BARNARD
807 23 AVENUE NW
CALGARY, AB T2M 1T3
CANADA


DANIEL CARBO Y ASOCIADOS SLP
PL ROSANES 949
SUECA,  46410
SPAIN


DANIEL CLARK CREATIVE
12001 VENTURA PL STE 405
STUDIO CITY, CA 91604


DANIEL DESPA
7256 PERCE NEIGE
ST-HUBERT, QC J3Y 9C3
CANADA

DANIEL DUDDY
7113 N ATKINS AVE
KANSAS CITY, MO 64152


DANIEL HAANPAA
404 N VLY ST
CARSON CITY, NV 89701


DANIEL HULL
555 QUAILS END
POWELL, OH 43065


DANIEL LOW
1367 WOODRUFF AVE
LOS ANGELES, CA 90024


DANIEL MANN
917 CROSBY AVE
SYCAMORE, IL 60178


DANIEL MENDOZA
16853 SALMONBERRY RD
BROOKINGS, OR 97415


DANIEL MORIARTY
PO BOX 635231
SAN DIEGO, CA 92163

DANIEL OBRIEN
443 FIRST ST
WOODLAND, CA 95695


DANIEL PANOFF
13669 E MANNING STE 104
PARLIER, CA 93648


DANIEL SIERCHIO
536 WILLOW GROVE AVE
GLENSIDE, PA 19038


DANIEL TOBIASSEN
13252 COUNTRY RIDGE DR
GERMANTOWN, MD 20874


DANIEL WHITE
3515 N SABINO CANYON RD
TUCSON, AZ 85750


DANIEL WOLFF
69 CLYDESDALE RD
SCOTCH PLAINS, NJ 07076


DANLNETCOM
PO BOX 4572
TOPEKA, KS 66604

DANNY COLE
8342 E BEN ROWE CIR
MACCLENNY, CA 32063


DANNY GREENE
201 N MCDOWELL ST 33562
CHARLOTTE, NC 28233


DANNY MINICK
5412 LOWELL ST
OVERLAND PARK, KS 66212


DANSK BIBLIOTEK CENTER
TEMPOVEJ 7 11
BALLERUP
REGION HOVEDSTADEN,  2750
DENMARK


DANVER MOTORS CO
106 SYLVAN ST
DANVERS, CA 1923


DANY LEVESQUE
1581 RENE GAULTIER
VARENNES, QC J3X 1M8
CANADA


DAOUD HOSSEINI
2679 PLAZA CLAVELES
SAN JOSE, CA 95132

DARAGANA CONNAUGHTON
267 MERRAIN RD
PALM BEACH, FL 33480


DARLEY WARE
500 WESTOVER DR 10250
SANFORD, NC 27330


DARRELL BLACK
47603 HALYARD DR
PLYMOUTH, MI 48170-2438


DARRELL HARRIS
86 EASTWINDS CT
PALM HARBOR, FL 34683


DARRELL HOEMANN PHOTOGRAPHY
1009 DEVONSHIRE
CHAMPAIGN, IL 61821


DARREN CORNELISON
10250 BRIDGET CT
SAN DIEGO, CA 92124


DARREN DEFFNER
120 STANLEY DR 850
AUBREY, TX 76227

DARREN.LEE@DELMUNK.COM
1582 LEWISTON DR
SUNNYVALE, CA 94087


DARRYL WHEELER
21911 VIA DEL LAGO
TRABUCO CANYON, CA 92679


DARRYL ZUBOT
290 50448 RR221
LEDUC COUNTY, AB T0B 3M2
CANADA


DARRYN TAYLOR
604 MURDOCH ROAD EAST
HASTINGS
HAWKES'S BAY, 4122
NEW ZEALAND


DARTMOUTH COLLEGE
ENVIRONMENTAL STUDIES PROGRAM
6171 BAKER
BERRY CARSON HALL
HANOVER, NH 03755-3549


DARWILL
11900 WEST ROOSEVELT RD
HILLSIDE, IL 60162


DASHBE INC
817 WEST END AVE
NEW YORK, NY 10025

DASIT GROUP SPA
VIA MERENDI 22
MILANO
MILANO,  20010
ITALY


DATA PAC MAILING SYSTEMS
1217 BAY RD
WEBSTER, NY 14580


DATALAB USA
20261 GOLDENROD LN
GERMANTOWN, MD 20876


DATAMANIX CLAUS LAVENDT
BIRK CENTERPARK 40
HERNING,  7400
DENMARK


DATA_SOLUTION PRINCETON
FOREST AKIHABARA BUILDING
TOKYO,  101-0032
JAPAN


DATS PHOTOGRAPHY
3104 VALLEYVIEW PARK PL SE
CALGARY, AB T2B3R6
CANADA


DAVE BILLENNESS
745 ARDMORE DR
NORTH SAANICH, BC V8L5G2
CANADA

```
DAVE CLARK
522 SANDYBROOK DR
LONDON, ON N5X 4H1
CANADA


DAVE CLARKE ELECTRICAL SVC
31 BOWLER ST
RIPLEY DERBYSHIRE,  DE5 8HZ
UNITED KINGDOM


DAVE COHEN
18745 CASA BLANCA LN
SARATOGA, CA 95070


DAVE COUSINS
2773 PELHAM PL
LOS ANGELES, CA 90068


DAVE DICELLO
1285 FOLKSTONE DR
PITTSBURGH, PA 15243


DAVE FENWICK
3663 HOLLY DR
HOOD RIVER, OR 97031


DAVE FREIMUTH
400 7TH ST SE
WASHINGTON, DC 20003
```

DAVE KRUGMAN
57 THAMES ST
BROOKLYN, NY 11237


DAVE MILLER
2048 JACLYN DR
HUDSONVILLE, MI 49426


DAVE REDDY
1310 TURK ST 307
SAN FRANCISCO, CA 94115


DAVE VON FINTEL
6326 MORNINGSIDE DR
KANSAS CITY, MO 64113


DAVE WILLIAMS
150 ALLENDALE RD
KING OF PRUSSIA, PA 19406


DAVEB@COGECO.CA
15 BAYLOR CRESCENT
GEORGETOWN, ON L7G 1A5
CANADA


DAVEBURNESS@GMAIL.COM
16202 MONES LN
LEANDER, TX 78641

DAVENPORT PACKAGING LTD
CHARLTON HOUSE
RIVERSIDE PARK EAST SERVICE RD
RAYNESWAY DERBY,  DE21 7BF
UNITED KINGDOM


DAVERALPH
302 EAST MARSHALL ST APT 611
WEST CHESTER, PA 19380


DAVID ANDERSON
ROWANS DENE CLOSE CHILWORTH
SOUTHAMPTON,  SO16 7HL
UNITED KINGDOM


DAVID B MOORE
5845 E ONYX AVE
SCOTTSDALE, AZ 85253


DAVID BARIBEAULT
72 RUE GARNIER
CHATEAUGUAY, QC J6K 5B5
CANADA


DAVID BARRETT
19931 WYNDMILL CIR
ODESSA, FL 33556


DAVID BARTIZAL
1089 TANNEY LN
HUDSON, WI 54016

```
DAVID BISSET
13762 W STATE RD 84
DAVIE, FL 33325


DAVID BOOLER SIPP TRUSTEES LTD
J S FOXCROFT
76 WOODHOUSE RD
KILBURN DERBY DE56 0NA
UNITED KINGDOM


DAVID BUCHAN
1 CAPPER CT
FLORA HILL,  3550
AUSTRALIA


DAVID CASTEEL
1731 WILDFLOWER LN
WYLIE, TX 75098


DAVID CHOI
754 THE ALAMEDA
SAN JOSE, CA 95126


DAVID CHRISTIANO
2511 E GRAND
SPRINGFIELD, MO 65804


DAVID COGEN
76 PLEASANT ST
AYER, MA 01432
```

DAVID COOPER
29 AMWELL RD
CAMBRIDGE
CAMBS, CB4 2UH
UNITED KINGDOM


DAVID COWEN PHOTO
3380 ST MARYS RD
LAFAYETTE, CA 94549


DAVID CROMIE
40 MACHEN PL RIVERSIDE
CARDIFF
WALES, CF11 6EQ
UNITED KINGDOM


DAVID DE BLASIO
43 WINDING TRL
WHISPERING PINES, NC 28327


DAVID DEAL
4719 IVANREST SW
GRANVDVILLE, MI 49418


DAVID DRAPKIN
2055 PRINCETON AVE
SCOTCH PLAINS, NJ 07076


DAVID EISENSTEIN
2554 BELLECOTE AVE
ST. LOUIS, CA 63114

DAVID FREDETTE
6081 BOULEVARD LAFRAMBOISE BUREAU 200
SAINT-HYACINTHE, QC J2R 1G2
CANADA


DAVID GOTTFREDSON
5953 SCRIPPS ST
SAN DIEGO, CA 92122


DAVID GOULD
515 OLIVE ST
PITTSBURGH, PA 15237


DAVID GRANTAUSTIN
13129 HALSELL DR
AUSTIN, TX 78732


DAVID H BEAN JR
698 ERSKINE RD
STAMFORD, CT 06903


DAVID HALLIDAY
17 JAMES CASH CT
ALBANY CREEK
QUEENSLAND,  4035
AUSTRALIA


DAVID HEARST
2570 ARNICA DR
BOZEMAN, MT 59715

DAVID HENSLEY
4324 WINDHAVEN LN
DALLAS, TX 75287


DAVID HIGHNOTE
1750 TYSONS BLVD
MCLEAN, VA 22102


DAVID HILL
2152 RAVENSCOURT DR
THOMPSONS STATION, TN 37179


DAVID HODGE
100 CORONADO AVE
HALF MOON BAY, CA 94019


DAVID HSU
4156 PURPLE PLUM WAY
COLORADO SPRINGS, CO 80920


DAVID HUME
49 VICARS RD CHORLTON
MANCHESTER,  M21 9JB
UNITED KINGDOM


DAVID J FRANK LANDSCAPE
N120 W21350 FREISTADT RD
GERMANTOWN, WI 53022

DAVID JENKINS
110 CLIFTON PL APT 3E
BROOKLYN, NY 11238


DAVID JOHNSTON
48 PRINCE ALBERT ST
OTTAWA, ON K1K 2A4
CANADA


DAVID KATZ
205 JOHN RUCKER DR
RUCKERSVILLE, VA 22968


DAVID KERR
22 OLD COLONY LN
SCARBOROUGH, ME 04074


DAVID KINDLER
142 SOUTH TAYLOR
OAK PARK, IL 60302


DAVID KLEINBERG
330 EAST 59TH ST
NEW YORK, NY 10022


DAVID KNIES
PO BOX 12607
HUNTSVILLE, AL 35815

DAVID LARWOOD
175 BROOKWOOD RD
WOODSIDE, CA 94062


DAVID LEACH
2116 ROTHBURY DR
JACKSONVILLE, FL 32221-1958


DAVID LEE
204 MORGAN LN
MENLO PARK, CA 94025


DAVID LEVIN
17 PINE GROVE RD
WESTFORD, MA 01886


DAVID LEWIS
4 ROWE CT
AVONDALE HEIGHTS
VICTORIA,   3034
AUSTRALIA


DAVID LIND
9933 NW UPTON CT
PORTLAND, OR 97229-8163


DAVID LOUIE
8201 56TH ST CT W
UNIVERSITY PLACE, WA 98467

DAVID M SCHWARZ ARCHITECTS
1707 L ST NW STE 400
WASHINGTON, DC 20036


DAVID MABARDY
11 NEW ZEALAND RD
SEABROOK, NH 03874


DAVID MARK BUNDOCK
920 COOLGARDIE ST
MUNDARING
WESTERN AUSTRALIA,  6073
AUSTRALIA


DAVID MARS
117 SEQUOIA DR
SAN ANSELMO, CA 94960


DAVID MARTINEZ
9223 CLIFF HAVEN
SAN ANTONIO, TX 78250


DAVID MAXSON
2625 AVENHAM AVE SW
ROANOKE, VA 24014


DAVID MAXWELL
2442 WEATHERFORD DR
PEARLAND, TX 77584

DAVID MAYER
82 PARK AVE
PATERSON, NJ 07501-2223


DAVID MCCABE
2 ST TERESA DR
CHARLESTON, SC 29407


DAVID NANIAN
40 BRADFORD RD
WESTON, MA 02493


DAVID NGUYEN
1100 LOUISIANA ST
HOUSTON, TX 77002


DAVID NOLLE
4533 WHETSTONE CT
HAMPSTEAD, MD 21074


DAVID P BIXLER
4605 24TH ST N
ARLINGTON, VA 22207


DAVID PALMERSTON
PO BOX 1010
SANTA MARIA, CA 93456

DAVID PARRY SMITH
25A BACK RD LINTON
CAMBRIDGE
CAMBS,  CB21 4LG
UNITED KINGDOM


DAVID PEARSON
7 PRESTON WAYE
HARROW
MIDDLESEX,  HA3 0QG
UNITED KINGDOM


DAVID PICHETTE
11581 SUBURBAN RD
LAS VEGAS, NV 89135


DAVID RAINBIRD
1314 BULL RUN RD
MARGARETVILLE, NY 12455


DAVID ROSENBLATT
1332 YULEE DR
CLEARWATER, FL 33764


DAVID ROTHENBERGER
15105 84TH AVE NE
KENMORE, WA 98028


DAVID RUBENE
7927 SPRING LAKE DR
SHAKOPEE, MN 55379

DAVID RUBINO
91 MARINA COVE DR
NICEVILLE, FL 32578


DAVID RUMSEY
24 BEULAH ST
SAN FRANCISCO, CA 94117


DAVID SAMPSON
2930 BURNT HICKORY RD
MARIETTA, GA 30064


DAVID SASSER
266 W OAKLAND AVE
DOYLESTOWN, PA 18901


DAVID SCHUMANN
4 CORNWELL DR
NEW HOPE, PA 18938


DAVID SCHWAN
42915 CORTE VERDE
FREMONT, CA 94539


DAVID SCOTT
620 GREENVIEW TERRACE
ALPHARETTA, GA 30004

DAVID STEMPNAKOWSKI
2508 STAR LIGHT LN
SCHERTZ, TX 78154


DAVID STERPHENS
1524 TARKLIN VLY RD
KNOXVILLE, TN 37920


DAVID STINE
PO BOX 31916
TUCSON, AZ 85751


DAVID SULZEN
21 CLARK ST
BLOOMINGDALE, NJ 07403


DAVID TRAITEL
470 W 24TH ST APT 5B
NEW YORK, NY 10011


DAVID VANACORE
27734 AVE SCOTT STE 180
VALENCIA, CA 91355


DAVID VINE
5 WILGUY CRESCENT
BUDERIM
QUEENSLAND,  4556
AUSTRALIA

DAVID WALLER
205 GREEN LANES WYLDE GREEN
SUTTON COLDFIELD,  B73 5LX
UNITED KINGDOM


DAVID ZELEZNIK
80 OLANDER LN
MIDDLETOWN, CT 06457


DAVID.DUPUY@GMAIL.COM
240 1ST AVE APT MG
NEW YORK, NY 10009


DAVID.MERRELL@ME.COM
4325 DAISY DR
MOUNTAIN GREEN, UT 84050


DAVID@DAVIDMHEPBURN.COM
2154 SAVONA CT
VISTA, CA 92084


DAVID@DIPETERSEN.COM
5726 S 160TH ST
OMAHA, NE 68135


DAVID@FABPHOTOS.COM
4624 HYACINTH AVE
BATON ROUGE, LA 70808

DAVIDG1@MAC.COM
450 ISABELLA AVE
CHARLEROI, PA 15022


DAVID_BYE@YAHOO.COM
5830 MANNING RD
INDIANAPOLIS, IN 46228


DAYLINE COMPUTER SVC LLC
3309 CLINTON CT
AMES, IA 50010-4365


DE AND S CORPORATE COMMUNICATIONS
LARCH 0A 2020 NH2
MOD ABBEY WOOD BRISTOL,  BS34 8JH
UNITED KINGDOM


DE LA GALLERY
5838 SW 74TH TERRACE
SOUTH MIAMI, FL 33143


DEADMOON
181 HOBSON ST
SAN JOSE, CA 95110


DEAN COWAN
333 N CANAL ST APT 3003
CHICAGO, IL 60606

DEAN CURRIE
971 SYRINGA HEIGHTS RD
SANDPOINT, ID 83864


DEAN LUECK
341 BAYSIDE DR
NEWPORT BEACH, CA 92660


DEAN MCGEE EYE INSTITUTE
608 STANTON L YOUNG BLVD
OKLAHOMA CITY, OK 73104


DEANHOUSTON INC
625 EDEN PK DR STE 1000
CINCINNATI, OH 45202


DEANNA PETERS
466 BEARDSLEY CIRCLE
HENDERSON, NV 89052


DEBORAH HEART AND LUNG CENTER
200 TRENTON RD
BROWNS MILLS, NJ 08015


DEBORAH RISA MRANTZ
2805 PLAZA ROJO
SANTA FE, NM 87507

DEBORAH ROSENTHAL ESQ
336 NORTHERN BLVD
GREAT NECK, NY 11021


DECATUR COUNTY SHERIFFS OFFICE
PO BOX 359
OSCEOLA, IA 50213


DECENT GROUP
KEMBREY PK
SWINDON
WILTSHIRE,  SN2 8BW
UNITED KINGDOM


DECISIONONE CORP
MATTHEW CLARK
640 LEE RD 3RD FLOOR
WAYNE, PA 19087


DECKERMEDIA GBR
WILHELM KA¼LZ PLATZ 1A
ROSTOCK,  18055
GERMANY


DEDPRO INC
30 WALL ST 8TH FL
NEW YORK, NY 10005


DEENA MORIELLI
502 MAIN ST WEST
GRIMSBY,  L3M 1T5
CANADA

DEEPAK CHUGH REVOCABLE LIVING TRUST
ESTABLISHED SEPTEMBER 26 2019
DEEPAK CHUGH
219 BRANNAN ST 10 B
SAN FRANCISCO, CA 94107


DEFENSE GROUP INC DGI
2650 PK TOWER DR STE 300
VIENNA, VA 22180-7301



DEFIB MACHINES LIMITED
WEST ONE WELLINGTON ST
LEEDS
WEST YORKSHIRE,  LS1 1BA
UNITED KINGDOM


DEIS
6 RUE GOBERT
PARIS,  75011
FRANCE


DELANEYS LANDSCAPE CENTER INC
40514 MT HIGHWAY 35
POLSON, MT 59860



DELAWARE COUNTY COMMUNITY COLLEGE DCCC
901 S MEDIA LINE RD
MEDIA, PA 19063



DELAWARE SECRETARY OF STATE
STATE OF DELAWARE DIV OF CORP
PO BOX 11728
NEWARK, NJ, NJ 07101-4728

```
DELHI TOWNSHIP
934 NEEB RD
CINCINNATI, OH 45233


DELL COMPUTER CORP
PO BOX 802816
CHICAGO, IL 60680


DELL COMPUTER INC
1ST AND 2ND FLOOR
ONE CREECHURCH PL
LONDON,  EC3A 5AF
UNITED KINGDOM


DELTA COMERCIAL
AV LUPERON ESQ ROMULO BETANCOURT
SANTO DOMINGO
DISTRITO NACIONAL,
DOMINICAN REPUBLIC


DELTA ENGINEERING CORP
13 DRBA WAY
NEW CASTLE, DE 19720


DELTA PREG SPA
LOC BONIFICA DEL TRONTO
SANT'EGIDIO ALLA VIBRATA TE
  64016
ITALY


DELTASACS
ZI DE LABBAYE BP 53
PONT EVEQUE,  38780
FRANCE
```

```
DELTATECH SPA
LOC RIFOGLIETO 60A
ALTOPASCIO LU,  55011
ITALY


DELUXE MEDIA TORONTO LTD
901 KING ST WEST STE 700
TORONTO, ON M5V 3H5
CANADA


DEMAND MACHINE
8000 AVALON BLVD
STE 200
ALPHARETTA, GA 30009


DEMNER MERLICEK AND BERGMANN GMBH
LEHARGASSE 9 11
WIEN,  1060
AUSTRIA


DENGROVE LTD
THE STABLES GRANGE MILL FARM
OLD LINSLADE ROAD HEATH AND REACH
BEDFORDSHIRE,  LU7 0DU
UNITED KINGDOM


DENIS BURNS
14160 NORTH DALLAS PKWY
DALLAS, TX 75254


DENIS G CUSHMAN
1462 SWEETBAY DR
BELLINGHAM, WA 98229
```

```
DENIS LAJOIE
19518 ROUTE 19
WILLIAMSTOWN, ON K0C 2J0
CANADA


DENIS LENOIR
871 N LA FAYETTE PARK PL
LOS ANGELES, CA 90026


DENIS VACHER
1112 MASONIC AVE
ALBANY, CA 94706


DENNIS ANDES INC
20 CRESTVIEW TER
MONTVALE, NJ 07645


DENNIS COOK
101 BELLOWS WAY
LANSDALE, PA 19446-6334


DENNIS JONES
925 AVIS DR
EL CERRITO, CA 94530


DENNIS JONES
925 AVIS DRI
EL CERRITO, CA 94530
```

DENNIS NICKELS
6202 W NORWOOD ST APT 1
CHICAGO, IL 60646


DENNIS WAKEFIELD
40452 PEBBLE BEACH CIR
PALM DESERT, CA 92211


DENNIS WARREN
312 DOCKSIDE CT
LAS VEGAS, NV 89145


DENSO SALES
3900 VIA ORO AVE
LONG BEACH, CA 90810


DENTAL STUDIO ROLF HERMANN GMBH
FLINGER STR 11
DUESSELDORF
NORTH RHINE-WESTPHALIA,  D-40213
GERMANY


DENVER ZOO
2300 STEELE ST
DENVER, CO 80205


DEPARTMENT OF HOMELAND SECURITY
1205 TEXAS AVE
LUBBOCK, TX 79401

DEPARTMENT OF VETERANS AFFAIRS TAMPA FL
13000 BRUCE B DOWNS
TAMPA, FL 33578


DEPT OF ENERGY LEGACY MANAGEMENT
99 RESEARCH PK RD
MORGANTOWN, WV 26505


DEPT OF ENERGY LEGACY MANAGEMENT
GRAND JUNCTION CO
2597 LEGACY WAY
GRAND JUNCTION, CO 81503


DEPT OF HEALTH
CTR FOR HEALTH PROTECTION EMERGENCY
RESPONSE AND PROGRAM
4F 142C ARGYLE ST
HONG KONG


DEPT OF HEALTH DENTAL SVC CENTRAL OFFICE
7F MACLEHOSE DENTAL CENTRE
286 QUEENS RD EAST
WAN CHAI,
HONG KONG


DEPT OF HEALTH EMERGENCY RESPONSE
AND PROGRAMME MANAGEMENT BRANCH
4 F CENTRE FOR HEALTH PROTECTION
147C ARGYLE ST KOWLOON
HONG KONG


DEPT OF HEALTH FAMILY HEALTH SVC
RM 1308 13 F GUARDIAN HSE
32 OI KWAN RD
WANCHAI,
HONG KONG

DEPT OF HOMELAND SECURITY
SECRET SVC TSATV
601 S 12TH ST
ARLINGTON, VA 20598


DEPT OF HOUSING AND URBAN DEVELOPMENT
OFFICE OF REGIONAL COUNSEL
ONE SANSOME ST
STE 1200
SAN FRANCISCO, CA 94104


DEPT OF JUSTICE
18 LOWER ALBERT RD HONG KONG
HONG KONG,
HONG KONG


DEPT OF JUSTICE HONG KONG
24F DOJ OFFICE KWUN TONG
HONG KONG,
HONG KONG


DERBY AIR CONDITIONING
COMMERCE HOUSE
2 VICTORIA WAY PRIDE PK
DERBY DERBYSHIRE, DE24 8AN
UNITED KINGDOM


DERBY CITY COUNCIL
FINANCE DEPT
CORPORATE RESOURCES
DIRECTORATE THE COUNCIL HOUSE
CORPORATE ST DERBY V UNITED KINGDOM


DERBYSHIRE AND NOTTINGSHIRE
CHAMBER OF COMMERCE COMMERCE HOUSE
MILLENNIUM WAY DUNSTON RD
CHESTERFIELD, S41 8ND
UNITED KINGDOM

DEREK BURRAGE
78 LIVE OAK DR
SLIDELL, LA 70461


DEREK COLEMAN
3150 WHARTON WAY
MISSISSAUGA, ON L4X 2C1
CANADA


DEREK IRELAND
10903 NEW HAMPSHIRE AVE
SILVER SPRING, MD 20993


DEREK SHILLMAN
630 1ST AVE 12M
12M
NEWYORK, NY 10016


DERYCK JEREMY WILLIAMS
751 YALE AVE
UNIVERSITY CITY, MO 63130


DESCO EURPE
UNIT C 4TH DIMENSION
LETCHWORTH
HERTSFORDSHIRE,  SG6 2TD
UNITED KINGDOM


DESERT GLASS WORKS
2801 N EL PASO ST
COLORADO SPRINGS, CO 80907

DESIGN 1ST
314 ATHLONE AVE
OTTAWA,  K1Z5M4
CANADA


DESIGN BURO COVENTRY LIMITED
13 WHITEHALL ROAD RUGBY
WARWICKSHIRE,  CV21 3AE
UNITED KINGDOM


DESIGN CATAPULT INC
17361 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708


DESIGN PARTNERS INC
338 MAIN ST 2ND FL
RACINE, WI 53403


DESIGN PLANNING
623 MAIN ST STE 2
GREAT BARRINGTON, MA 01230


DESIGN PM INTERNATIONAL LTD
5 MAIDSTONE BLDG MEWS
72 76 BOROUGH HIGH ST
LONDON,  SE1 1GD
UNITED KINGDOM


DESIGN TECH SYSTEMS PVT LTD
6 COMMERCE CTR
RAMBAUG COLONY PAUD RD
PUNE,  411038
INDIA

DESIGNFLUXX LLC
200 PINE AVE
LONG BEACH, CA 90802


DESKPRIVE
67 RUE DE DUNKERQUE
PARIS
ILE DE FRANCE,  75009
FRANCE


DESTINYLIFE CHURCH
2300 SOUTHAVEN RD
CLAREMORE, OK 74019


DETEX CORP
302 DETEX DR
NEW BRAUNFELS, TX 78130


DETURE CULSIGN
1325 S WABASH AVE
CHICAGO, IL 60605


DEUTSCHER SPARKASSEN VERLAG GMBH
AM WALLGRABEN 115
STUTTGART
BADEN WURTTEMBERG,  70565
GERMANY


DEUTSCHES PRIMATENZENTRUM GMBH
KELLNERWEG 4
GÖTTINGEN,  37077
GERMANY

```
DEUTSCHMANNBIZ
CLEMENSAUGUSTSTR 23
DORMAGEN
NORDRHEIN-WESTFALEN,  41542
GERMANY


DEVASTUDIOS
314 5TH AVE
VENICE, CA 90291



DEVELOPMENT CORPORATION FOR ISRAEL
575 LEXINGTON AVE
STE 1100
NEW YORK, NY 10022



DEVON LONDON
23 JAMES ST
FRANKLIN, MA 02038



DEX MEDIA
2200 W AIRFIELD DR
DFW AIRPORT, TX 75261



DEXTER PREMEDIA LTD
UNIT 12 SWAN CT 9 TANNER ST
LONDON,  SE1 3LE
UNITED KINGDOM



DFJ ARCHITECTS
45 1 PORTER ST
BYRON BAY
NEW SOUTH WALES,  2481
AUSTRALIA
```

DFZ ARCHITEKTEN GMBH
KLOPSTOCKSTR 23
HAMBURG,  22765
GERMANY


DHENDRICKS@BWBR.COM
380 ST PETER ST
SAINT PAUL, MN 55102


DHL INTERNATIONAL UK LTD
SOUTHERN HUB UNIT 1 HORTON ROAD
COLNBROOK BERKSHIRE,  SL3 0BB
UNITED KINGDOM


DI FOTO SHOPPE
SHOP G108B BAYWEST CENTRE
MONTEGO BAY
SAINT JAMES,
JAMAICA


DIABLO ANALYTICAL INC
5141 LONE TREE WAY
ANTIOCH, CA 94531


DIAGNOSTIC IMAGING SVC
DISNOLA CAPITOL IMAGING SVC
4241 VETERANS BLVD STE 200
METAIRIE, LA 70006


DIAKONIE ZENTRUM SPATTSTRABE
GEMEINNUTZIGE GMBH
WILLINGERSTRAßE 21
LINZ,  4030
GERMANY

DIAMOND SCIENTIFIC INC
14900 WOODHAM DR STE 170
HOUSTON, TX 77073


DIAMONDBACK GOLF LLC
1 RATTLESNAKE DR
SUNBURY, OH 43074


DIANE MEREDITH
12407 FISHER RIVER LN
HUMBLE, TX 77346


DICK AND ROSANNE LLC
8661 KAISER RD
SALINE, MI 48176


DICK MOBLEY
1830 GREENDALE DR
ANCHORAGE, AK 99504


DICKINSON ISD INDEPENDENT SCHOOL DIST
2801 OAK PK ST
DICKINSON, TX 77539


DICONIUM US INC
236 N SANTA CRUZ AVE
LOS GATOS, CA 95030

```
DIDIER GIESEN
11 GRAY LN
SINGAPORE,  438944
SINGAPORE



DIE CREATIVEN
GESELLSCHAFT FUR WERBUNG
DESIGN UND EVENTS
LEHFELD 5 HAMBURG 21029
GERMANY


DIE FAVORITEN GESELLSCHAFT FUR
MARKENERLEBNISSE
FLOßERGASSE 2
MUNCHEN,  81369
GERMANY


DIEGO GIANINAZZI
19D AV SAMSONREYMONDIN
PULLY,  1009
SWITZERLAND


DIGICERT
2801 N THANKSGIVING WAY
STE 500
LEHI, UT 84043


DIGICUT
2231 EAST 18TH ST
TULSA, OK 74104



DIGIKEY CORP
701 BROOKS AVEN SOUTH
THIEF RIVER FALLS, MN 56701-0677
```

```
DIGIKEY.CO.UK  CREDIT CARD
701 BROOKS AVE SOUTH
PO BOX 677
THIEF RIVER FALLS, MN 56701-0677


DIGILINK INC
840 S PICKETT ST
ALEXANDRIA, VA 22304


DIGITAL COLOR CONCEPTS
256 SHEFFIELD ST
MOUNTAINSIDE, NJ 07092


DIGITAL DAYS INC
5524 RUE ST PATRICK STE 510
MONTREAL, QC H4E 1A8
CANADA


DIGITAL REALTY CRAWLEY UK
UNIT 1 POWER AVE MANOR ROYAL
CRAWLEY
SUSSEX,  RH10 9 BE
UNITED KINGDOM


DIGITAL REALTY DRT  QC CANADA
133 MONTEE DE LIESSE STE B
SAINT-LAURENT, QC H4T 1T9
CANADA


DIGITAL REALTY DRT AMSTERDAM
AMSTEL BUSINESS PK
HJE WENCKEBACHWEG 127
AMSTERDAM,  1096 AM
NETHERLANDS
```

DIGITAL REALTY DRT CHICAGO
350 E CERMAK
CHICAGO, IL 60616


DIGITAL REALTY DRT FRANCE
INTERXION PAR6 11 15 RUE GALILÉE
IVRY-SUR-SEINE,  94 200
FRANCE


DIGITAL REALTY DRT FRANKFURT
WILHELM FAY STRASSE 15
FRANKFURT
HESSEN,
GERMANY


DIGITAL REALTY DRT KOREA
1588 SANGAM DONG
MAPO GU
SEOUL,  3922
SOUTH KOREA


DIGITAL REALTY DRT SANTA CLARA
2220 DE LA CRUZ BY5 STE 1722
SANTA CLARA, CA 95050


DIGITAL REALTY SINGAPORE 1 PTE LTD
3 LOYANG WAY
SINGAPORE,  508719
SINGAPORE


DIGITAL REALTY TRUST
DRTAVE OF THE AMERICAS NYC
32 AVE OF AMERICAS 24TH FL
NEW YORK, NY 10013

DIGITAL REALTY TRUST
DRT GEORGIA ALT1
56 MARIETTA ST
ATLANTA, GA 30303


DIGITAL REALTY TRUST
DRT HONGKONG
33 CHUN CHOI ST SAI KUNG
SAI KUNG,
HONG KONG


DIGITAL REALTY TRUST
DRT JAPAN
581 SAITO YAMABUKI IBARAKISHI
OSAKA,   567-0086
JAPAN


DIGITAL REALTY TRUST
DRT SINGAPORE
11 LOYANG CLOSE
SINGAPORE,   506756
SINGAPORE


DIGITAL REALTY TRUST DRT  VIRGINIA
44274 ROUNDTABLE PLZ BLDG L
ASHBURN, VA 20147


DIGITAL REALTY TRUST DRT ARIZONA
2121 S PRICE RD
CHANDLER, AZ 85286


DIGITAL REALTY TRUST DRT AUSTRALIA
98 RADNOR DR
DERRIMUT MELBOURNE
VICTORIA,
AUSTRALIA

```
DIGITAL REALTY TRUST DRT DALLAS
2323 BRYAN ST
DALLAS, TX 75201


DIGITAL REALTY TRUST DRT DALLAS DAL2
8435 STEMMONS FWY
DALLAS, TX 75247


DIGITAL REALTY TRUST DRT ILLINOIS
9377 W GRAND AVE
FRANKLIN PARK, IL 60131


DIGITAL REALTY TRUST DRT NJ
3 CORPORATE PL
PISCATAWAY, NJ 08854


DIGITAL REALTY TRUST DRT PDX11
3825 NW ALOCEK PL
HILLSBORO, OR 97124


DIGITAL REALTY TRUSTDRT8TH AVE NYC
111 8TH AVE STE 209
NEW YORK, NY 10011


DIGITAL REALTY TRUSTDRTHUDSON NEW YORK
60 HUDSON ST
NEW YORK, NY 10013
```

```
DIGITAL REALTYDRT  DUBLIN IRELAND
PROFILE PK NANGOR RD
STE S120 FALLOW AREA
GRANGE CASTLE CLONDALKIN DUBLIN
IRELAND


DIGITAL REALTYDRT  MEMACO HOUSE LONDON
MEMACO HOUSE MERIDIAN GATE
215 MARSH WALL
LONDON,
UNITED KINGDOM


DIGITAL REALTYDRT  MIDDLESEX UK
WEST DRAYTON 1 AIRPORT GATE BATH RD
MIDDLESEX,
UNITED KINGDOM


DIGITAL REALTYDRT  SANTA CLARA CA
2220 DE LA CRUZ BLVD
SANTA CLARA, CA 95054


DIGITAL REALTYDRT  SANTA CLARA CA COLO
2820 NORTHWESTERN PKWY STE 100
SANTA CLARA, CA 95051


DIGITAL REALTYDRT  SEATTLE WA
3433 S 120TH PL
SEATTLE, WA 98168


DIGITAL REALTYDRT BONNINGTON HOU LONDON
BONNINGTON INCL REGENT AND
BELLERIVE HOUSE 47 MILLHARBOUR
LONDON,
UNITED KINGDOM
```

DIGITAL REALTYDRTOLIVERS YARD LONDON
OLIVERS YARD 5571 CITY RD
LONDON,
UNITED KINGDOM


DIGITAL REALTYDRTSCIENCE PARK AMSTERDAM
SCIENCE PK 120
AMSTERDAM,  1098 XG
NETHERLANDS


DIGITAL REALTYDRTSOVEREIGN HOUSE LONDON
SOVEREIGN HOUSE 227 MARSH WALL
LONDON,
UNITED KINGDOM


DIGITAL RETIREMENT SOLUTIONS
2420 TRADE CENTRE AVE
LONGMONT, CO 80503-7600


DIGITAL SYSTEMS GROUP INC
650 LOUIS DR STE 110
WARMINSTER, PA 18974


DIGITALGLOBE
1601 DRY CREEK DR STE 260
LONGMONT, CO 80503


DIGITALIMAGING GROUP LLC
213 WEST 18TH ST
HOUSTON, TX 77008

DIMENSION I TECHNOLOGIES
720 CENTERVILLE RD
LANCASTER, PA 17601


DIOCESE OF RALEIGH
7200 STONEHENGE DR
RALEIGH, NC 27613-1620


DIPAK DESAI
86 HOLMES PL
TUSTIN, CA 92782


DIPTI KAMDAR
3295 JENKINS AVE
SAN JOSE, CA 95118-1417


DIRECT DIMENSIONS INC
10310 S DOLFIELD RD
OWINGS MILLS, MD 21117


DIRK ROMMESWINKEL
FLAT 104 BLOCK 26 SUNSHINE HOLIDAY GDN
DONGGUAN,
CHINA


DIRTY DESIGN
49 PK ST
BRISTOL,  BS1 5NP
UNITED KINGDOM

DISA GLOBAL SOLUTIONS HQ
10900 CORPORATE CENTRE DR STE 250
HOUSTON, TX 77041


DISCOVERORG
805 BROADWAY STE 900
VANCOUVER, WA 98660


DISCOVERY ITALIA SRL UNIPERSONALE
VIA VISCONTI DI MODRONE 11
MILANO,  20122
ITALY


DISH PURCHASING CORP
100 INVERNESS TER E PO 4500470382
ENGLEWOOD, CO 80112-5308


DISSONANCE INC
1518 STANFORD ST APT 6
SANTA MONICA, CA 90404


DISTRICT COUNCIL 37
125 BARCLAY ST
NEW YORK, NY 10007


DITCH LLC
400 1ST AVE N
MINNEAPOLIS, MN 55401

DITTO11
2165 EAST TAURUS PL
CHANDLER, AZ 85249


DIVERGENT AEROSPACE LTD
1070 MOUNTAIN LAUREL PLZ
LATROBE, PA 15650


DIVERGENT TRAVEL MEDIA
7968 E COUNTY RD B
SOUTH RANGE, WI 54874-8226


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND, CA 94612


DIXON HUGHES GOODMAN
320 RIDGEFIELD CT
ASHEVILLE, NC 28806


DJD GROUP LIMITED
2 ST OSWALD'S RD
WORCESTER
WORCESTERSHIRE,  WR1 1HZ
UNITED KINGDOM


DJV DEUTSCHER JOURNALISTEN VERBAND
RODINGSMARKT 52
HAMBURG,  20459
GERMANY

```
DK AND A LTD
THE FACTORY
265 MERTON RD
LONDON,  SW18 5JS
UNITED KINGDOM


DL GRAPHICS LTD
98 LEATHER LN
LONDON,  EC1N 7TX
UNITED KINGDOM


DLF SPA DISTRIBUZIONE LOMBARDA FARMACI
VIA BASILICATA 9
SESTO ULTERIANO
S. GIULIANO MILANESE,  20098
ITALY


DLMEDIA VELOCITY STUDIOS
319 GALE AVE
RIVER FOREST, IL 60305


DMAGAZINE PARTNERS
750 N ST PAUL STE 2100
DALLAS, TX 75206


DOC BALDWIN
PO BOX 3094
CANBERRA AUSTRALIAN CAPITAL TERRITORY
  2617
AUSTRALIA


DOC ROCK@COMCAST.NET
9 DEMOREST AVE NE
ATLANTA, GA 30305
```

DOCS4 MACS
5815 HARBOUR HILL PL
MIDLOTHIAN, VA 23112


DOCTORS CARE ASSOCIATES
11 NEW ZEALAND RD
SEABROOK, NH 03874


DOCX GMBH
MARKGRAFENSTR 3
BIELEFELD,  33602
GERMANY


DODGE COUNTY
721 MAIN ST N
MANTORVILLE, MN 55955


DOKTOR MEDIC STOMATOLOG
KAPUZINERSTRAße 18
FURSTENFELDBRUCK,  82256
GERMANY


DOLLAR22 INC
362 15TH ST APT 3R
BROOKLYN, NY 11215


DOLLINGER PROPERTIES
555 TWIN DOLPHIN DR STE 600
REDWOOD CITY, CA 94065

DOMAINE ROSSIGNOL TRAPET
4 RUE DE LA PETITE ISSUE
GEVREY-CHAMBERTIN,  21220
FRANCE


DOMINIC HSIEH
FLAT 412
DUBAI,
UNITED ARAB EMIRATES


DOMINICK MOBILIO
17 CLIFF ST
WEST ORANGE, NJ 07052


DON BOEHM
CHRIST THE KING SCHOOL
NASHVILLE, TN 37212


DON BRAINDI RAUPP
125 PROVIDENCE ST
WEST WARWICK, RI 02893


DON EDMONDS
126 DEVON RD
BRAMPTON, ON L6T5B3
CANADA


DON GOLDMAN
407 TYROLEAN CT
ROSEVILLE, CA 95661

DON HURTA
96 COLUMBUS PL UNIT 8
STAMFORD, CT 06907-1616


DON MACGREGOR
1545 W 75TH AVE
VANCOUVER, BC V6P 6Z7
CANADA


DON NAVARO
110 SURREY CT
SOUTHLAKE, TX 76092


DON STARR
781 POMEROY AVE
SANTA CLARA, CA 95051


DON TAYLOR
6805 MAMMOTH CV
PINE BLUFF, AR 71603


DON THORSEN
3127 INGALLS AVE
JOLIET, IL 60435


DON TREPCZYK
25138 STEINBECK AVE
STEVENSON RANCH, CA 91381

DONALD CRABTREE
11207 WILMAR DR
LIBERTY, MO 64068


DONALD LEWIN
9225 COLLINS AVE APT 702
SURFSIDE, CA 33154


DONALD MARTELL
1259 STEELE ST
DENVER, CO 80206


DONALD PETERS
PSC 851 BOX 684 47
FPO, DC 9834


DONALD ROMMES
8634 GREAT HORNED OWL LN
BLAINE, WA 98230


DONALD S ADAMS
8565 SW AVERY ST
TUALATIN, OR 97062


DONALD SMITH
16 JEREMY RIVER DR
COLCHESTER, CT 06415

DONALD ULDRICKS
8069 HILLINGDON DR
POWELL, OH 43065


DONALD WILLIAMS
1208 WEST MARKET ST
GREENSBORO, NC 27403


DONEGAL GROUP LEMARS INSURANCE
1 PK LN
LEMARS, IA 51031-3338


DONNER AND REUSCHEL AG
GUSTAV HEINEMANN RING 121 123
MUNCHEN
HAMBURG, 81739
GERMANY


DONNIE@GRASSROOTSMEDIA.NET
115 N WILLIAM ST
SOUTH BEND, IN 46601


DORDONI ARCHITETTI SRL
VIA BRAMANTE 29
MILANO MI, 20154
ITALY


DORIAN GRAY
33 STEEL ST
HAMILTON
NEW SOUTH WALES, 2303
AUSTRALIA

DOT DOT DOT DESIGN STUDIO INC
3802 DIVISION ST
LOS ANGELES, CA 90065



DOUG BUSH
375 TECHNOLOGY PKWY NW
ROME, GA 30165



DOUG JACKSON
119 TANGLEWOOD DR
DICKSON, TN 37055



DOUG KNUDTSON
15545 CURWOOD DR
COLORADO SPRINGS, CO 80921



DOUG NICHOLSON
2075 BAYVIEW AVE
TORONTO, ON M4N 3M5
CANADA



DOUG TURNER
16301 MIDLOTHIAN TURNPIKE
MIDLOTHIAN, VA 23113



DOUG WILSON
426 BIG BOW
SMITHVILLE, TX 78957

DOUGLAS BODRERO
4742 HAMMOCK DUNES CIR
ST. GEORGE, UT 84790


DOUGLAS CAMPBELL
PH2
WEST VANCOUVER, BC V7T 0A2
CANADA


DOUGLAS CREEK
219 RAINBOW DR 11928
LIVINGSTON, TX 77399


DOUGLAS FISCHER
239 RED OAK DR
PITTSBURGH, PA 15239-2021


DOUGLAS JAMES BROWN
1460 GHENT AVE
BURLINGTON, ON L7S 1W8
CANADA


DOUGLAS JOHNSON
2200 BARRITT ST
LANSING, MI 48912-3634


DOUGLAS PITMAN
761 SQUAW RD
CUBA, MO 65453

DOUGLAS PORTER
6429 NW 6TH DR
DES MOINES, IA 50313


DOUGLAS ROANE
145 GREENBRIAR ESTATES DR
ST. JOHNS, FL 32259


DOUGLAS WITHAM
1263 LARKSPUR DR
MASCOUTAH, IL 62258


DOV@HERSHMANCAPITAL.COM
9 BUSINESS PK DR
BRANFORD, CT 06405


DOWNEY VAREY
417 E PARKVIEW CT
ARLINGTON HEIGHTS, IL 60005


DPI SPECIALTY FOODS
601 ROCKEFELLER AVE
ONTARIO, CA 91761


DPICT VISUALIZATION INC
355 E WEBSTER AVE
ELMHURST, IL 60126

DR BRUCE FISHER
1016 9TH ST SOUTH
GREAT FALLS, MT 59405


DR HENDRIK SCHOTT ZAHNARZT
WILLICHER STRASE 81
TŠNISVORST,  47918
GERMANY


DR J STEVEN SOLLERS FAMILY DENTISTRY
1402 S CLARK RD
DUNCANVILLE, TX 75137


DR LUTZ GERLAND ZAHNARZTPRAXIS
SCHUTZENSTRASSE 33
UNNA,  59425
GERMANY


DR MARC KARLAN
2660 S OCEAN BLVD
PALM BEACH, FL 33480


DR MED DENT MICHAEL DULISCH
FRIEDRICHSTRAßE 3
BUHL,  77815
GERMANY


DR MED RENE FOSTE PRAXISKLINIK
PLASTISCHE AND ASTHETISCHE CHIRURGIE
REUMONTSTRAßE 28A
PADERBORN,  33102
GERMANY

DR PETER HUNT
266 SOUTH 21ST ST
PHILADELPHIA, PA 19103


DR PHILIPPE GIRAUD
POLYCLINIQUE LA PERGOLA
75 ALLEE DES AILES
VICHY,  3200
FRANCE


DR ROBERT FLIKEID
220 CULPEPER ST
WARRENTON, VA 20186


DR TOY CHIROPRACTIC
29742 RANCHO CALIFORNIA RD
TEMECULA, CA 92591


DRAFTFCB
FORMERLY FOOTE CONE AND BELDING DATA CTR
THE INTERPUBLIC GROUP OF COMPANIES INC
100 W 33RD ST FL 7
NEW YORK, NY 10001


DRAGONBREATHE4U
175 SE 50TH AVE
HILLSBORO, OR 97123


DRAGONFLY MEDIA GROUP
1100 EAST HECTOR ST STE 460
CONSHOHOCKEN, PA 19428

```
DRAMA QUEEN
ITAINEN PITKAKATU 21 A
TURKU,  20700
FINLAND


DRAPER LAB
NATIONAL GEOSPATIAL INTELLIGENCE AGENCY
NGA US AIR FORCE VA
1555 WILSON BLVD STE 501
ARLINGTON, VA 22209


DREAM VIEWS PHOTOGRAGHY
6846 EMBARCADERO LN
CARLSBAD, CA 92011



DREAMFACTORY STUDIO
3F CHOSUN REFRACTORIES BLDG
SEOLLEUNGRO 577 GANGNAMGU
SEOUL,
REPUBLIC OF KOREA


DREW AND ROGERS INC
300 MILLBURN AVE STE 21
MILLBURN, NJ 07041



DREW KELLER
2820 SOUTH ADAMS ST
SEATTLE, WA 98108



DREWBERT
704 BERRY RD
NASHVILLE, TN 37204
```

DREXEL UNIVERSITY
THE ACADEMY OF NATURAL SCIENCES
1900 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103


DRISSI ADVERTISING INC
6721 ROMAINE ST
LOS ANGELES, CA 90038


DRM DR MUELLER AG
ALTE LANDSTRASSE415
MAENNEDORF,  8706
SWITZERLAND


DROBO
CANDLE WAY
VALLEY CENTER, FL 33637


DROBO.VENDOR@SEALSYSTEMS.NET
SUITE 811
SHERMAN OAKS, CA 91403


DROBO@JEREMYZ.COM
38450 COUGAR PASS
PALMDALE, CA 93551


DROR REGEV
YOSEFZON 2 27
REHOVOT,  7630602
ISRAEL

DRS INFRARED TECHNOLOGIES INC DRS RSTA
12221 MERIT DR
DALLAS, TX 75251


DRS INFRARED TECHNOLOGIES RSTA
5202 PRESIDENTS CT
FREDERICK, MD 21703


DRUCKEREI WALTER STOLZ
INH RAINER STOLZ
UNTERHOLZENER STRAßE 25
MITTERFELS,  94360
GERMANY


DRUKKERIJ DE GANS BV
MAANLANDER 31
AMERSFOORT,  3824 MN
NETHERLANDS


DRUKKERIJ WEST BRABANT BV
MINERVUM 7043
BREDA,  4817 ZL
NETHERLANDS


DRUQUEST INTERNATIONAL INC
5736 LAKESIDE RD
LEEDS, AL 35094


DRY DOCK DD
2195 W 175 N
ANGOLA, IN 46703

DS GRAPHICS
120 STEDMAN ST
LOWELL, MA 01851--277


DSEVERN1
3003 S ATLANTIC AVE
DAYTONA BEACH, FL 32118


DSP PRINT SVC LTD
26 TELSE CLOSE
KENT,  TN2 5JN
UNITED KINGDOM


DSPACE GMBH
RATHENAUSTRASSE 26
PADERBORN
NORDRHEIN-WESTFALEN,  33100
GERMANY


DSZYBILSKI
2183 TALLGRASS DR
MARION, IA 52302


DUBAI AVIATION ENGINEERING PROJECTS DAEP
PO BOX 54354
230 AIRPORT RD
DUBAI,  54354
UNITED ARAB EMIRATES


DUBBING BROTHERS
19 RUE DE LA MONTJOIE
LA PLAINE SAINT DENIS,  93210
FRANCE

DUBE ENTERPRISES
305 MONTEFIORE ST
LAFAYETTE, IN 47905


DUBLIN SAN RAMON SVC DISTRICT DSRSD
7051 DUBLIN BLVD
DUBLIN, CA 94568


DUBOSERA
637 SW 68TH TERRACE
PORTLAND, OR 97225


DUBS INC
1601 2ND AVE STE 400
SEATTLE, WA 98101


DUCK INN
1300 1ST ST
HAVRE, MT 59501


DUCOM
DREXEL UNIVERSITY COLL OF MEDICINE
2900 QUEEN LN RM 272A
PHILADELPHIA, PA 19129


DULEY PRESS INC
PO BOX 484
MISHAWAKA, IN 46545

DUN AND BRADSTREET
75 REMITTANCE DR STE 1096
CHICAGO, IL 60675-1096


DUNCAN AVIATION
3701 AVIATION RD LINCOLN AIRPORT
LINCOLN, NE 68524


DUNCAN HANSSON
308 W CLEVELAND ST
LAFAYETTE, CO 80026


DUNCAN TAYLOR BUILDERS LIMITED
SANDYFORD ST
CHRISTCHURCH,  8011
NEW ZEALAND


DUNE ROAD CAPITAL LP
PETER RICHARDS
200 AVENUE OF THE STARS
STE 815N
LOS ANGELES, CA 90067


DUNE ROAD CAPITAL LP
2000 AVE OF THE STARS
STE 815N
LOS ANGELES, CA 90067


DUNES GRAPHICS
PO 8225
DUBAI,
UNITED ARAB EMIRATES

DUNMON INC TMC THE MATE CO
42148 SARAH WAY
TEMECULA, CA 92590

DUNWORTH ENTERPRISES INC
3938 NE 5 TERRACE
OAKLAND PARK, FL 33334

DURATA
1243 S OLSON AVE
MOUNTAIN HOUSE, CA 95391

DURRETJD
1317A EXPOSITION BLVD
AUSTIN, TX 78703

DUSTIN REVERE
3148 COLLEGE AVE
BERKELEY, CA 94705

DUSTIN SMITH
4613 STILLWATER CT
CONCORD, CA 94521

DV8 INC
405 MAJESTY DR
MURFREESBORO, TN 37129

DWIGHT JOHNSON
409 S ELMWOOD AVE
WAUKEGAN, IL 60085


DWIGHT TETER
4365 COMPTON WAY
BLOOMFIELD HILLS, MI 48302


DYER LAB
262 DANNY THOMAS PL
MEMPHIS, TN 38105


DYLAN NEAL
1060 EVERETT PL
LOS ANGELES, CA 90026


DYLAN WILIAM
766 LAKE LN
STARKE, FL 32091


DYLFILA
596 N FOX MEADOWS LN
FAYETTEVILLE, AR 72704


DYNAMIC COLOR SOLUTIONS INC
2024 S LENOX ST
MILWAUKEE, WI 53207

DYNAMIC MOTION CONTROL DMC
2222 N ELSTON AVE STE 200
CHICAGO, IL 60614


DYNAMIC SECURITY
270 RARITAN CTR PKWY
EDISON, NJ 08837


DYNAMITE AG
ALTE STEINHAUSERSTRASSE 10
CHAM,  6330
GERMANY


DYNAMIX PTY LTD
23 27 SHEPHERD ST
MARRICKVILLE NSW,  2204
AUSTRALIA


DYSTOPIA
50 BOW ST
SOMERVILLE, MA 02143


DZIWORNU LADZEKPO
2927 WESTHOLLOW DR
HOUSTON, TX 77082


E A HOWARD
1161 21ST AVE S
NASHVILLE, TN 37232

E A MALLOY
701 CAMINO DE LA FAMILIA
SANTA FE, NM 87501


E JAMES EMERSON
3800 PINE NEEDLE PL
NEW BERN, NC 28562


E ON ENERGY
B2B BUSINESS WESTWOOD WAY
WESTWOOD BUSINESS PARK COVENTRY
WEST MIDLANDS,  CV4 8LG
UNITED KINGDOM


E P FILMS GMBH
SCHELLING STR 109A
MUNCHEN,  80798
GERMANY


E SKORODA
12532 EAGLE DR
BURLINGTON, WA 98233


E STREET COMMUNICATIONS
96 INVERNESS DR EAST STE G
ENGLEWOOD, CO 80112


E.CONSULT AG
ROBERT KOCH STRAße 18
SAARBRUCKEN
SAARLAND,  66119
GERMANY

EAGLE ENTERPRISE OF MICHIGAN INC
13425 W GRAND RIVER AVE
EAGLE, MI 48822


EAGLE TECHNOLOGIES INC
124 INDIANA AVE
SALINA, KS 67401


EARL MCGEHEE
5013 SCOTTISH THISTLE DR
AUSTIN, TX 78739-1434


EARTH MEDIA INC
2511 LORING ST
SAN DIEGO, CA 92109


EASLEY WINERY
205 N COLLEGE AVE
INDIANAPOLIS, IN 46202


EAST AND NORTH HERTS NHS TRUST
WILTRON HOUSE RUTHERFORD CLOSE
STEVENAGE
HERTFORDSHIRE,  SG1 2EF
UNITED KINGDOM


EAST CATHOLIC HIGH SCHOOL
115 NEW STATE RD
MANCHESTER, CT 060421

EAST CHERRY CREEK VLY WATER
AND SANITATION
6201 S GUN CLUB RD
AURORA, CO 80016


EAST HARTFORD PUBLIC SCHOOLS
1110 MAIN ST
EAST HARTFORD, CT 06108


EAST SUSSEX COUNTY COUNCIL ORBIS
COUNTY HALL ST ANNES CRESCENT
LEWES
EAST SUSSEX,  BN7 1UE
UNITED KINGDOM


EASTERN VIRGINIA MEDICAL SCHOOL EVMS
714 WOODIS AVE
MATERIALS MGMT 423
NORFOLK, VA 23510


EASYLINK PAYMENT NETWORK HONGKONG CO
183 ELECTRIC RD UNIT 3903
AIA TOWER NORTH PT
HONG KONG,
HONG KONG


EATON MAGIC CREATIONS INC
182 NELSON ST
BROOKLYN, NY 11231


EB EFFECTS
688 ROSSANLEY DR
MEDFORD, OR 97501

```
EBERLE WERBEAGENTUR GMBH
GOETHESTR 115
SCHWAISCH GMAND,  73525
GERMANY



EBV ELEKTRONIK
UNIT 5C WALTHAM PARK WHITE WALTHAM
MAIDENHEAD BERKSHIRE,  SL6 3TN
UNITED KINGDOM



ECHO HEALTH INC
810 SHARON DR
WESTLAKE, OH 44145



ECHO MEDIENHAUS GESMBH
MARIA JACOBI GASSE 1
WIEN
WIEN,  1030
AUSTRIA



ECIO LEME
AL SABIA 921 MORADA DOS PASSAROS
ALDEIA DA SERRA
BARUERI,  06428-110
BRAZIL



ECMINTERACTIVE
420 S SAN PEDRO ST
LOS ANGELES, CA 90013



ECOLOGICAL SOLUTIONS GROUP LLC
115 WEST 3RD ST STE 210
STEVENSVILLE, MT 59870
```

ECOPHOTOGRAPHY LLC
983 SOUTH ST
PORTSMOUTH, NH 03801


ECYCLE ENVIRONMENTAL
2110 ARTESIA BLVD STE 445
REDONDO BEACH, CA 90278


ED BRAY FILMS
FORTREYS HALL
MEPAL,  CB6 2AX
UNITED KINGDOM


ED CAPIZZI
1716 MAIN ST
LONGMONT, CO 80501


ED GLASSGOW
1530 55TH ST
BOULDER, CO 80303


ED KOHL
6529 BROCK DR
NORTH HIGHLANDS, CA 95660


ED MALINOWSKI
409 PLYMOUTH RD STE 130
PLYMOUTH, MI 48170

ED ROBINSON
PO BOX 616
KIHEI, HI 96753

ED SCHREDER
925 CHALET DR NW
ROCHESTER, MN 55901

ED SEGURA
1520 PORTMARNOCK DR
ALPHARETTA, GA 30005

EDC OF WESTERN MASSACHUSETTS
1441 MAIN ST STE 136
SPRINGFILED, MA 01103

EDCO
100 THOMAS JOHNSON DR
FREDERICK, MD 21702

EDDY CO
13590 NIABI RD
APPLE VALLEY, CA 92308

EDELMAN FINANCIAL SVC LLC
4000 LEGATO RD FL 9
FAIRFAX, VA 22033-4055

```
EDEN FOODS
701 TECUMSEH RD
CLINTON, MI 49236


EDER BROS INC
11 EDER RD
WEST HAVEN, CT 06516


EDGAR HAMMOND
307 MACLAREN LN
LAKE BLUFF, IL 60044


EDIPACK
175 RUE GUSTAVE EIFFEL
MEYZIEU,  69330
FRANCE


EDISEN SWEDEN AB
SKEPPSBRON 38
STOCKHOLM,  111 30
SWEDEN


EDITIONS BUISSONNIERES
35 RUE PORS AOR RO BP 33
CROZON,  29160
FRANCE


EDMOND ANG
4283 EXPRESS LN
STE 562 285
SARASOTA, FL 34249
```

```
EDUARDO MADRIGAL
GLARETUM
SAN PEDRO GARZA GARCA-A
NUEVO LEAN,  66220
MEXICO


EDUCATIONAL BROADCASTING
281 HALLYU WORLDRO ILSANDONGGU GOYANGSI
KANGNAM GU SEOUL
GYEONGGI-DO,  10393
REPUBLIC OF KOREA


EDUMENT AB
SUNDSTORGET 5
HELSINGBORG,  25221
SWEDEN


EDWARD BAINES
19 DIGGES DR
NEWPORT NEWS, VA 23602


EDWARD BEALE
301 APPLEBRIAR LN
MARLBOROUGH, MA 01752


EDWARD BRONSON
354 PEARSON CIR
NAPERVILLE, IL 60563


EDWARD DIGGS
8779 NOBLE FIR LN
ELK GROVE, CA 95758
```

EDWARD FEUSTEL
385 RIVER RD
PLAINFIELD, NH 03781


EDWARD GIESE
10822 LAKE PATH
SAN ANTONIO, TX 78217


EDWARD GRIES
2801 FRUITVILLE RD
SARASOTA, FL 34237


EDWARD H ASHMENT
224 PHEASANT DR
GREYBULL, CA 82426


EDWARD HO
8755 W HIGGINS RD
CHICAGO, IL 60631


EDWARD HOBBY
852 MILL ST
LUCEDALE, MS 39452


EDWARD JUDGE
PO BOX 314
WEST GRANBY, CT 06090-0314

```
EDWARD PAUL
1103 LAUREL OAK RD STE 105C
VOORHEES, NJ 08043


EDWARD SMALLWOOD
7927 FOREST FLAME
SAN ANTONIO, TX 78239


EDWIN GOWER
9214 W CLARA LN
PEORIA, AZ 85382


EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO, CA 94102-3661


EF WALTER
180 BARTOR RD
NORTH YORK, ON M9 2W6
CANADA


EFT NETWORKS
245 SAW MILL RIVER RD
HAWTHORNE, NY 10532


EGAN JONES RATINGS CO
61 HAVEFORD STATION RD
HAVERFORD, PA 19041
```

EGGIMANN HOLZFERTIGUNG
EMMENTALSTRASSE 185A
RAMSEI,   3435
SWITZERLAND


EGGLESTON AND RAMIREZ LAW
27 LA PLAZA
PALM SPRINGS, CA 92262


EGLIN AIR FORCE BASE DEPT OF DEFENSE
201 W EGLIN BLVD
BLDG 380 STE 124
EGLIN AFB, FL 32542


EID LOAN
US SMALL BUSINESS LOAN ADMINISTRATION
409 3RD ST SW
WASHINGTON, DC 20416


EINSTEIN PRINTING
1800 SURVEYOR BLVD
CARROLLTON, CA 75006


EKERT IT LOSUNGEN
STADTDEICH 27
HAMBURG,   20097
GERMANY


EKEY SOLUTIONS LTD
324 SPRINGVALE IND ESTATE
CWMBRAN,   NP44 5BR
UNITED KINGDOM

EKOMURZ
MOSSELBANK 93
VRASENE,  9120
BRUSSELS


ELATED LIGHT PHOTOGRAPHY
722 LEHNER WOODS BLVD
DELAWARE, OH 43015


ELBERFELD KREATION GMBH AND CO KG
VIEHHOFSTR 119
WUPPERTAL,  42117
GERMANY


ELCAN TECHNOLOGIES
A RAYTHEON CO
450 LEITZ RD
MIDLAND, ON L4R 5B8
CANADA


ELECTRICAL AND MECHANICAL SVC DEPT
EMSD
7F 3 KAI SHING ST
KOWLOON,
HONG KONG


ELECTRO MECHANICAL ENGINEERING LLC
3045 IVY MILL DR
BUFORD, GA 30519


ELECTROAIR OA
KAPTENI TEE 1
SOODEVAHE,  75322
ESTONIA

ELECTROMOJO STUDIO EA
4927 WEST CARSON ST
TORRANCE, CA 90503


ELEKTRO KRATSCH
ANGER 7
STARKENBERG,  4617
GERMANY


ELEMENT AI
6650 SAINT URBAIN 500
MONTREAL, QC H2S 3G9
CANADA


ELEMENT CRITICAL ESSENTIAL
TECHNOLOGY FACILITIES
7990 QUANTUM DR
VIENNA, VA 22182


ELIANA FIGUEROA
5155 FARTHING DR
COLORADO SPRINGS, CO 80906


ELIJAH MUSKETT
2901 MCBRIDE CIR
GALLUP, NM 87301


ELIZABETH BARRETT
2523 13TH ST NW
WASHINGTON, DC 20009

ELIZABETH SPILLER
1600 CAMPUS RD
LOS ANGELES, CA 90041


ELLEN GOLODNER
61667 HOSMER LAKE DR
BEND, OR 97702


ELMAN SRL
VIA DI VALLE CAIA 37
POMEZIA,  71
ITALY


ELMAR LAUBENDER
ERLENRAIN 10
EMMENBRACKE,  6020
SWITZERLAND


ELMWOOD NORMAL SCHOOL
29 AIKMANS RD MERIVALE
CHRISTCHURCH
CANTERBURY,  8014
NEW ZEALAND


ELPRINTA SA
BLAUWFAZANTJESSTRAAT 5
MOESKROEN,  7700
BRUSSELS


ELTON LUZ
660 JANE ST
TORONTO, ON M6N 4A7
CANADA

ELWOOD CORP
195 WEST RYAN RD
OAK CREEK, WI 53154


EMBASSY PROPERTIES INC
410 W 8TH ST
KANSAS CITY, MO 64105


EMCOR GROUP
4050 EAST COTTON CTR BLVD STE 40
PHOENIX, AZ 85040


EMERSON
2500 AUSTIN DR
CHARLOTTESVILLE, VA 22911


EMESA PREVENCION SL
C NARDO 1
MADRID,  28029
SPAIN


EMI STRATEGIC MARKETING INC
15 BROAD ST
BOSTON, MA 02109


EMIKO UCHIYAMA
RM 401 ISHIKAWADAI BLDG3
BUNKYO KU
TOKYO,  152-8552
JAPAN

EMMA PORTER
7353 GRASHIO DR
COLORADO SPRINGS, CO 80920


EMMEPIESSE DI MARTINI ALFREDO E C SNC
VIA MARTIRI DELLA RESISTENZA 1418
ANCONA,  60125
ITALY


EMORY UNIVERSITY
BIOCHEMISTRY AND CELL BIOLOGY
1510 CLIFTON RD NE
RRC4033 SOM BIOCHEMISTRY
ATLANTA, GA 30322-4218


EMORY UNIVERSITY SOM MED CARDIOLOGY
1599 CLIFTON RD NE PROCUREMENT
ATLANTA, GA 30322


EMPIGO FORMERLY IMPACT SOLUTIONS LLC
9963 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256


EMPIRE CAPITAL PARTNERS LP
PETER RICHARDS
2000 AVENUE OF STARS
LOS ANGELES, CA 90067


EMPLOYMENT DEVELOPMENT DEPT
BANKRUPTCY UNIT MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001

EMS INC
12111 EMMET ST
OMAHA, NE 68164


ENDLESS POOLS
1601 DUTTON MILL RD
ASTON, PA 19014


ENDOTA NO1 PTY LTD
475 MOOROODUC HWY
MOOROODUC
VICTORIA,  3933
AUSTRALIA


ENDPOINT LIMITED
165 TOWER BRIDGE RD
LONDON,  SE1 3LW
UNITED KINGDOM


ENGAGE AND RESONATE
ENGAGE AND RESONATE LLC
CHICAGO, IL 60607


ENGAGE AND RESONATE LLC
2415 W 19TH ST STE 2C
CHICAGO, IL 60608


ENGHOUSE INTERACTIVE HOLDINGS UK LTD
IMPERIUM IMPERIAL WAY
READING,  RG2 0TD
UNITED KINGDOM

ENH@LOXANDBISCUITS.COM
2905 SUNSET WAY
ST PETE BEACH, FL 33706


ENLINK MIDSTREAM
1722 ROUTH ST
DALLAS, TX 75201-2535


ENRIQUE AGUILAR SA
CNO AZAGADOR DE LA TORRE 33
FORN D'ALCEDO,  46026
SPAIN


ENRIQUE ALTAMIRANO
6036 ST AUGUSTINE DR
RIVERSIDE, CA 92506


ENSYS LTD
UNIT 10 RIVERMEAD
THATCHAM BERKSHIRE,  RG19 4EP
UNITED KINGDOM


ENTERPRISE HOLDINGS INC
600 CORPORATE PK DR
SAINT LOUIS, MO 63105


ENTIDAD DE CONSERVACION DE EUROVILLAS
C DIEZ SN
NUEVO BATZÁN,  28514
SPAIN

ENVIRONMENT AGENCY ABU DHABI
AL MAMOURA BLDG MUROUR RD
ABU DHABI,  45553
UNITED ARAB EMIRATES


ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON, DC 20460


ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER, CO 80202-1129


ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105


ENVIRONMENTAL PROTECTION AGENCY REGION 7
11201 RENNER BLVD
LENEXA, KS 66219


ENVIRONMENTAL PROTECTION DEPT
RM 2215 GRAND CENTRAL PLZ 1
38 SHATIN RURAL COMMITTEE RD SHATIN
HONG KONG,
HONG KONG


ENVIRONMENTAL SYSTEMS
28 JANSEN CT
WEST HARTFORD, CT 06110

EOS ECOLOGY LIMITED
UNIT 1 ARCHERFIELD BIZ PARK
SENIOR PL BROMLEY
CHRISTCHURCH,  8062
NEW ZEALAND


EPIC FREIGHT SOLUTIONS LLC
3100 OLYMPUS BLVD
STE 420
DALLAS, TX 75019


EPICOR SOFTWARE CORP
804 LAS CIMAS PKWY
AUSTIN, TX 78746


EPR ARCHITECTS
30 MILLBANK WESTMINSTER
LONDON
GREATER LONDON,  SW1P 4DU
UNITED KINGDOM


EPS SL
PRINCESA 10 3 DCHA
MADRID,  28008
SPAIN


EPSEN HILLMER GRAPHICS CO
13748 F ST
OMAHA, NE 68137


EPSOM AND ST HELIER UNIVERSITY HOSPITALS
ST HELIER HOSPITAL WRYTHE LN
CARSHALTON
SURREY,  SM5 1AA
UNITED KINGDOM

EQUALITY HEALTH
521 S 3RD ST
PHOENIX, AZ 85004


EQUINIX CANADA LTD
PO BOX 12162 STATION A
TORONTO, ON M5W 0K5
CANADA


EQUINIX ENTERPRISES
1735 LUNDY
SAN JOSE, CA 95131-1814


EQUIPNET INC
50 HUDSON RD
CANTON, MA 02021


EQUITY LEAGUE
165 WEST 46TH ST
NEW YORK, NY 10036


ER AND GE GMBH
HALBERSTA DTER STR 75
PADERBORN,  33106
GERMANY


ERA CREATIVE LTD
7 MARTON CLOSE
CREWE
CHESHIRE EAST,  CW2 5RD
UNITED KINGDOM

ERDYN CONSULTANTS
20 23 RUE VERGNIAUD
PARIS,  75013
FRANCE


ERIC A HIDUKE
2321 RIO MESA DR
AUSTIN, TX 78732


ERIC BENNETT
45 MORNINGSIDE DR
ARLINGTON, MA 02474


ERIC BLACK
130 E GRAND AVE
SOUTH SAN FRANCISCO, CA 94080


ERIC BRODWELL
23 MERRITT AVE
WHITE PLAINS, NY 10606


ERIC BRUNNING
38201 W INDIAN SCHOOL RD
TONOPAH, AZ 85354


ERIC GHERE
2156 BLUEBELL DR
LIVERMORE, CA 94551

ERIC HALL
55 N ROSEBANK DR
CHAPEL HILL, NC 27516


ERIC JACOBSON
15 DOERING WAY
CRANFORD, NJ 07016


ERIC MARCHISIN
12 PETER ISLAND DR
ST. AUGUSTINE, FL 32092


ERIC POWELL
10112 HOLLIS MOUNTAIN AVE
LAS VEGAS, NV 89148


ERIC RYDER
5715 WILDFLOWER ST
KALAMAZOO, MI 49009


ERIC SIMKINS
42222 HARWICK LN
TEMECULA, CA 92592


ERIC WISEMAN
91 VIRGINIA ST
WEAVERVILLE, CA 96093

ERIC WOLFINGER PHOTOGRAPHY
2011 26TH ST 301
SAN FRANCISCO, CA 94107


ERIC ZAMOST
1990 SERENATA CT
SANTA CRUZ, CA 95065


ERICA MONTGOMERY
26038 TRANA CIR
CALABASAS, CA 91302


ERICSSON
6300 LEGACY DR
PLANO, TX 75024


ERIE AND NIAGARA INSURANCE ENIA
8800 SHERIDAN DR
WILLIAMSVILLE, NY 14231


ERIK MARTIN
5340 LARKSPUR LN
LISLE, IL 60532


ERIK@GOLPAC.COM
235 FAIRFIELD AVE
WEST CALDWELL, NJ 07006

ERIN MCCOY
7637SCARLETT OAK DR
PLAINFIELD, IL 60586


ERNEST ROBINSON
28792 JAEGER DR
LAGUNA NIGUEL, CA 92677


ERNEST ROBLES
2275 HUNTINGTON DR
SAN MARINO, CA 91108


ERNEST SHAHBAZIAN
4758 FORMAN AVE APT 13
TOLUCA LAKE, CA 91602


ERNST NIKLAUS FAUSCH PARTNER AG
FELDSTR 133
ZARICH,  8004
SWITZERLAND


ERP UK
BARLEY MOW CENTRE
CHISWICK
LONDON,  W4 4PH
UNITED KINGDOM


ES ASUR THOMAS ANDREW HOBSON
ZI EN BUDRON C8
LE MONT SUR LAUSANNE VAUD
VAUD,  1424
SWITZERLAND

ESLINGERSCOTT
1218 MCCANN DR
ALTOONA, WI 54720


ESN AGENTUR FUR PRODUKTION
UND WERBUNG GMBH
HANSAALLEE 321 HAUS 18
DUSSELDORF,  40549
GERMANY


ESPOLIO@GMAIL.COM
9 WATERLOO RD
COLLINGWOOD
VICTORIA,  3066
AUSTRALIA


ESRI ITALIA SPA
VIA CASILINA 98
ROMA
ROMA,  182
ITALY


ESTEBAN ZARIKIAN
8518 NW 72ND ST
MIAMI, FL 33166


ESTIMATION MEDIA
7 RUE MARBOEUF
PARIS,  75008
FRANCE


ESTRUCTURE MEDIA SYSTEMS SL
AVDA DE MADRID 120 NAVE
10 ARGANDA DEL REY
MADRID,  28500
SPAIN

ESTUDIO BAU Y SOCIOS SA
CARLOS PELLEGRINI 1135
PISO 6
CAPITAL FEDERAL,  1009
ARGENTINA


ETH ZURICH D USYS
UNIVERSITAETSSTRASSE 8
ZUERICH,  8092
SWITZERLAND


ETHAN DILOCKER
685 JACOBUS RD
EDGERTON, WI 53534


ETNA PPHU SC
FABRYCZNA 25
OD,  90-341
POLAND


ETON SYSTEMS
15 PINEPOINT DR
NEPEAN,  K2H 6B1
CANADA


ETONE INDIA PRIVATE LIMITED
BALLY DURGAPUR NH 2 PO SAMABAY PALLY
WEST BANGAL,  711205
INDIA


EUGENE FRAZIER
6550 POE AVE
DAYTON, OH 45414

EUGENE PIERCE
PO BOX 662
BUFFALO, NY 14207


EUGENE SPIES
29007 HOLLOW OAK CT
AGOURA HILLS, CA 91301


EUROFINS E&E HURSLEY LTD
UNIT G1 I54 BUSINESS PK
VALIANT WAY
WOLVERHAMPTON,  WV9 5GB
UNITED KINGDOM


EUROFINS MET LABORATORIES
PO BOX 11407 DEPT 5881
BIRMINGHAM, AL 35246-5881


EUROFLO GROUP LIMITED
UNIT 3B GREYSTOKE BUSINESS PK
HIGH ST PORTISHEAD
BRISTOL,  BS20 6PY
UNITED KINGDOM


EUROMODEL
111 BIS RUE MOLIARE
IVRY SUR SEINE,  94200
FRANCE


EUROPA MOBEL VERBUND GMBH AND CO KG
AMPERTAL 8
FAHRENZHAUSEN,  85777
GERMANY

EUROPE COMPUTER CITY SAS
VIA G ROSSINI 7C
LAINATE, 20020
ITALY


EUROPEAN INVESTMENT MANAGEMENT
SVC INC EIMSI
11661 SAN VICENTE BLVD STE 301
LOS ANGELES, CA 90049


EUROSIC SA
FABRICII 46C SECTOR 6
BUCHAREST SECTOR 6, 30583
ROMANIA


EVAN AUTENREITH
400 5TH AVE
BEAVER FALLS, PA 15010


EVAN SCHULTZ
17431 W MESQUITE DR
GOODYEAR, AZ 85338


EVEA GROUP  EVEA 3 EVEA GROUP SAS
18 BLVD GALLIÉNI
GENNEVILLIERS
ILE-DE-FRANCE, 92230
FRANCE


EVELYN FEARON
719 URSLA ST
LIVERMORE, CA 94550

EVELYN HARROD
43 PATRICK DR
WHITBY,
CANADA


EVELYN PINNINGTON
6 THORNING ST
WEST MACKAY
QUEENSLAND,  4740
AUSTRALIA


EVERGREEN BRICK WORKS
550 BAYVIEW AVE STE 300
TORONTO, ON M4W 3X8
CANADA


EVERGREEN PUBLIC SCHOOLS TV ETC
EDUCATIONAL SVC DISTRICT 112
2205 NE 138TH AVE
VANCOUVER, WA 98684


EVOGENCE
2049 SILAS DEANE HWY
ROCKY HILL, CT 06067


EVOLVEWARE INFORMATION TECHNOLOGY
INDIA PVTLTD
BEHIND PRACHI RESIDENCY OPP KAPIL MALHAR
BANER RD PUNE MAHARASHTRA
INDIA 411045


EXACT SCIENCES FORMERLY GENOMIC HEALTH
101 GALVESTON DR
REDWOOD CITY, CA 94063-4700

EXCESS LOGIC
47911 WESTINGHOUSE DR
FREMONT, CA 94539


EXCHANGEGUY
3 CARDINAL RD
STONEHAM, MA 02180


EXECUTIVE CLEANING CO INC
1919 MONTANA AVE
BILLINGS, MT 59101


EXEN SRL
VIA EMILIO DE CAVALIERI 12
ROMA,  198
ITALY


EXEPDITORS HONG KONG LIMITED
36 F 37 F ENTERPRISE SQUARE THREE
39 WANG CHIU RD KOWLOON BAY
KOWLOON,
HONG KONG


EXERTIS ENT INTEC 1 INTEC BUSINESS PARK
MAUREEN WEST CHRIS JONES
WADE ROAD BASINGSTOKE
HAMPSHIRE,  RG24 8N3
UNITED KINGDOM


EXETER HOSPITAL
5 ALUMNI DR
EXETER, NH 03833

EXPEDITORS HONG KONG LIMITED
36 F 37 F ENTERPRISE SQUARE THREE
39 WANG CHIU RD KOWLOON BAY
KOWLOON,
HONG KONG


EXPEDITORS INTL LOS ANGELES
36 F 37 F ENTERPRISE SQUARE THREE
39 WANG CHIU RD KOWLOON BAY
KOWLOON,
HONG KONG


EXPEDITORS JAPAN KK
KDX HAMMARSUCHO PLACE 5F
SHIBAKOEN, MINATO-KU,
JAPAN


EXSYMOL
44 AV PRINCE ALBERT II
MONACO,  98000
MONACO


EYECOON GMBH
KIRCHENGASSE 3 1
ERLAUF,  3253
AUSTRIA


EYEMEDICS
57 GREENHILL RD
WAYVILLE,  5034
AUSTRALIA


EYESTEELFILM
7095 RUE MARCONI 201
MONTREAL, QC H2S3K4
CANADA

```
EZI METALES
LERDO DE TEJADA 765 COL. EL LECHUGAL
SANTA CATARINA
NUEVO LEÓN,  66376
MEXICO


F STOP ACADEMY AUSTRALIA PTY LTD
6 STERNLIGHT ST
NOOSAVILLE,  4566
AUSTRALIA


FA HSIN CHOU
1355 SAGE HEN WAY
SUNNYVALE, CA 94087


FAIRFIELD SMILES BY DESIGN
111 BEACH RD
FAIRFIELD, CT 06824


FAIRFIELD UNIVERSITY
DEPT OF PUBLIC SAFETY
1073 N BENSON RD
FAIRFIELD, CT 06824


FAIRLEIGH DICKINSON UNIVERSITY FDU
1000 RIVER RD
TEANECK, NJ 07666


FAIRMONT AREA SCHOOLS
900 JOHNSON ST
FAIRMONT, MN 56031
```

FAIRVIEW RANGE REGIONAL HEALTH SVC
750 E 34TH ST
HIBBING, MN 55746


FALCON AIR CARGO LTD
HORNBLOWER HOUSE
GALLEYMEAD RD
COLNBROOK BERKS.,   SL3 0EN
UNITED KINGDOM


FALCON PRESS LLC
3205 CHAPHAM CROSS
VIRGINIA BEACH, VA 23452


FALK HARRISON
1300 BAUR BLVD
OLIVETTE, MO 63132


FALLINGBLOX@GMAIL.COM
153 WALDEN ST  APT 3
CAMBRIDGE, MA 02140


FALMOUTH UNIVERSITY FINANCE DEPT
WOODLANE FALMOUTH
CORNWALL,  TR11 4RH
UNITED KINGDOM


FALVEY CARGO LLOYDS OF LONDON
66 WHITECAP DR
NORTH KINSTOWN, RI 02852

```
FALVEY CARGO LLOYDS OF LONDON
IPFS
49 STEVENSON STREET
SUITE 1275
SAN FRANCISCO, CA 94105


FAMILY CREATIVE
UNITS 3A4A REGENT STUDIOS 8 ANDREWS RD
LONDON,  E84QN
UNITED KINGDOM


FANGLEI LAYLA WANG
9603 RUE CERES
DOLLARD DES ORMEAUX, QC H9B 3K3
CANADA


FANGLEI WANG
9603 RUE CERES
DOLLARD DES ORMEAUX, QC H9B 3K3
CANADA


FARMERS BANK
71 WEST CTR
GREENWOOD, AR 72936


FARMERS INSURANCE
6785 WESTON PKWY
W DES MOINES, IA 50266


FARNELL LTD
CANAL ROAD
LEEDS,  LS12 2TU
UNITED KINGDOM
```

FARPI
5 RUE MARIUS BERLIET
SAINT BONNET DE MURE,  69720
FRANCE


FAST TRACK PICTURES LLC
736 N ALTA VISTA BLVD
LOS ANGELES, CA 90046


FAST2 AFFARSSYSTEM AB
KORSBARSVAGEN 5
STOCKHOLM,  114 23
SWEDEN


FATHERSTORM
8000 E 57TH ST
KANSAS CITY, MO 64129


FAURE HOLDEN
1314 CENTRAL AVE
GREAT FALLS, MT 59401


FDA IRVINE
19701 FAIRCHILD RD
IRVINE, CA 92612


FEDERAL AVIATION ADMINISTRATION
6500 S MACARTHUR BLVD
OKLAHOMA CITY, OK 73169

```
FEDERAL EXPRESS
PO BOX 4626 TORONTO STN A
TORONTO, ON M5W 5B4
CANADA


FEDERAL EXPRESS EURPE INC
EXPRESS HOUSE
HOLLY LANE ATHERSTONE,  CV9 2RY
UNITED KINGDOM


FEDERAL HOME LOAN BANK OF DALLAS FHLB
8500 FREEPORT PKWY S STE 100
IRVING, TX 75063


FEDERAL HOUSING FINANCE AGENCY
400 7TH ST SW
WASHINGTON, DC 20024


FEDEX
PO BOX 7221
PASADENA, CA 91109-7321


FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15251-2125


FEDEX VIOLIN
PO BOX 94515
PALATINE, IL 60094-4515
```

FELDHAUSVERLAG GMBH AND CO KG
BEI DER NEUEN MUNZE 4 A
HAMBURG,  22145
GERMANY


FELIPE GUZMAN
3130 CLOVER LN
WAXAHACHIE, TX 75165


FELLOWES
1789 NORWOOD AVE
ITASCA, IL 60143


FENG HUA
595 AV JEAN BAPTISTE VARIN
LA PRAIRIE, QC J6R 6P3
CANADA


FENTRESS ARCHITECTS
421 BROADWAY AVE
DENVER, CO 80203


FERDARA HUBBARD
119 RED BARN DR
CARENCRO, LA 70520


FERGHANA PARTNERS LIMITED
420 LEXINGTON AVE STE 2740
NEW YORK, NY 10170

FERGUS GARBER ARCHITECTS
81 ENCINA AVE
PALO ALTO, CA 94301


FERMILAB
FERMI NATIONAL ACCELERATOR LABORATORY
WILSON AND KIRK RD
BATAVIA, IL 60510


FERNANDO PALMA VALDES
SERRANIA 263
MEXICO CITY
DISTRITO FEDERAL,  4500
MEXICO


FERNSIDE SOLUTIONS LIMITED
THE OLD COURTHOUSE
NAILSWORTH,  GL6 0BP
UNITED KINGDOM


FERRI AND CO
500 NORTH BRAND BLVD
STE 1450
GLENDALE, CA 91203


FERROVIAL AGROMAN SA
RIBERA DEL LOIRA 42
MADRID,  28042
SPAIN


FETTERER TAX SERVICES
1037 E 10TH ST
HOBART, IN 46342

FFTIR FEDERATION FRANCAISE DE TIR
38 RUE BRUNEL
PARIS,  75017
FRANCE


FFVA
800 TRAFALGAR CT STE 200
MAITLAND, FL 32751


FIDELITY INFORMATION SVC FIS GLOBAL
4001 RODNEY PARHAM RD BLDG 4 FL 4
LITTLE ROCK, AR 72212


FIDELITY INFORMATION SVC INC FISGA
4461 KENTLAND DR
NORCROSS, GA 30003


FIDELITY INVESTMENTS
PO BOX 73307
CHICAGO, IL 60673-7307


FIDELITY INVESTMENTS
FIDELITY INVENSTMENT CLIENT SVC OPE
PO BOX 770003
CINCINNATI, OH 45277-0065


FIDELITY INVESTMENTS
FIDELITY INVENSTMENT CLIENT SVC OPE
KC1F L MANGING DIRECTORS GROUP
100 CROSBY PARKWAY
COVINGTON, KY 41015

FIDELITY INVESTMENTS INST OPS CO INC
PO BOX 73307
CHICAGO, IL 60673


FIELDAIR LTD
UNIT D7 MOORBRIDGE INDUSTRIAL
ESTATE MOORBRIDGE ROAD BINGHAM
NOTTINGHAM,  NG13 8GG
UNITED KINGDOM


FIGHT AIDS MONACO
14 AV CROVETTO FRERES LE MERCURE
MONACO,  98000
MONACO


FILM LONDON
THE ARTS BLDG MORRIS PL FINSBURY PK
LONDON
GREATER LONDON,  N4 3JG
UNITED KINGDOM


FILMA SRO
JARKOVA 77
PREŠOV,  8001
SLOVAKIA


FILMIGRANAS
GENERAL MARGALLO 17
MADRID,  28020
SPAIN


FILMS DU SOLEIL
39 AVE DE SAINT BARNABE
MARSEILLE
BOUCHES DU RHANE  13012
FRANCE

FINANCIERA FAMA INC
GERENTE DE TECNOLOGIA Y DESARROLLO
MANAGUA,  3695
NICARAGUA


FINCH AND MALONEY PLLC
GTWY ONE
50 COMMERCIAL ST STE 300
MANCHESTER, NH 03101


FINDLAY POLICE DEPARTMENT PA
1271 ROUTE 30
CLINTON, PA 15026


FINE COLOR CORP
HISAYAMADO BLDG 4F 281 HONGO
BUNKYO, TOKYO,  113-0033
JAPAN


FINLEY POINT GRILL
35427 MT HWY 35
POLSON, MT 59860


FINRA
NIXON PEABODY LLP
SUITE 4100
LOS ANGELES, CA 90071


FIRESTONE AND ROBERTSON DISTILLING CO
2601 WHISKEY RANCH RD
FORT WORTH, TX 76119

FIRST BAPTIST CHURCH
425 EASTERN BYPASS
RICHMOND, KY 40475


FIRST COMMAND FINANCIAL
4100 S HULEN ST
FT. WORTH, TX 76109


FIRST FIDELITY BANK
5101 N CLASSEN BLVD STE 500
OKLAHOMA CITY, OK 63118


FIRST INTERSTATE BANK FIB
1800 6TH AVE N
BILLINGS, MT 59101


FIRST NATIONAL BANK OF FORT SMITH FNBFS
602 GARRISON AVE
FORT SMITH, AR 72902


FIRST NORTHERN BANK OF WYOMING
760 W FETTERMAN ST
BUFFALO, WY 82834


FIRST STATE BANK OF TEXAS
1818 N I 35
GAINESVILLE, TX 76240

FIRST STEP INTERNET LLC
1420 SOUTH BLAINE STE 10
MOSCOW, ID 83843


FIRST SUMMIT BANK
125 DONALD LN
JOHNSTOWN, PA 15904


FIRST TENNESSEE BANK FTN FIRST HORIZON
1638 ROBERT C JACKSON DR
MARYVILLE, TN 37801


FIS GLOBAL ATLANTA
3150 HOLCOMB BRIDGE RD
NORCROSS, GA 30071


FISCAL SOLUTIONS
130 WOOD ST
LONDON,  EC2V 6DL
UNITED KINGDOM


FISCHER EKF GMBH AND CO KG
AM FUNKTURM 3
BUREN,  33142
GERMANY


FISHER AMD COMPANY
2045 LES MAULDIN RD
BROWNSVILLE, TX 78521

FISHER CONTROLS DIVISION OF EMERSON
205 S CTR ST
MARSHALLTOWN, IA 50158


FITCH LAW PARTNERS LLP
ONE BEACON ST 16TH FL
BOSTON, MA 02108


FIVE9 INC
3001 BISHOP DR STE 350
SAN RAMON, CA 94583


FIX STUDIO
33 RUE MME DE SANZILLON
CLICHY,  92110
FRANCE


FIXAGE
11AVENUE MYRON HERRICK
PARIS,  75008
FRANCE


FJ ARCHITECTURE
2 SQUARE BENEDICT BOITEUX
ROANNE,  42300
FRANCE


FLC
1000 RIM DR
DURANGO, CO 81301

FLEMMING GRUD MADSEN
TVEDVEJ 139 APPARTMENT 201
KOLDING,  6000
DENMARK


FLEX VIDEO PRODUCTIONS
32 ANCHORVALE LANE
SINGAPORE,  544590
SINGAPORE


FLEXIMUS BVBA
LEUVENSESTEENWEG 200
BOUTERSEM,  3370
BRUSSELS


FLEXPORT
760 MARKET ST 8TH FLOOR
SAN FRANCISCO, CA 94102


FLIGHT SAFETY INTERNATIONAL
VISUAL SIMULATIONS SYSTEMS FSI VSS
973 ANGLUM DR
HAZELWOOD, MO 60342


FLOGASTUDIO
VIA SAN PAOLO 11
VEGGIANO,  35030
ITALY


FLORIDA A AND M UNIVERSITY
DEPT OF CAMPUS SAFETY  AND  SECURITY
2400 WAHNISH WAY STE 128
TALLAHASSEE, FL 32307

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE, FL 32399


FLORIDA CENTRAL CREDIT UNION
3333 HENDERSON BLVD
TAMPA, FL 33609


FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3 2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0112


FLORIDA STATE UNIVERSITY
CENTER FOR PREVENTION AND
EARLY INTERVENTION POLICY CPEIP
1339 E LAFAYETTE ST
TALLAHASSEE, FL 32301


FLOWER CITY GROUP
1725 MOUNT READ BLVD
ROCHESTER, NY 14606


FLOWERS CHEMICAL LABORATORIES
PO BOX 150597
ALTAMOMTE SPRINGS, FL 32715


FLOWERS MCDOWELL ABSTRACT CO
119 S MAIN ST
LOCKHART, TX 78644

FLUKE FOTOGRAPHY
10862 FRUITLAND DR
STUDIO CITY, CA 91604


FLYNYON
156 BORDEN RD
MIDDLETOWN, NJ 07748


FM SOFTWARE INC
66 W SPRINGER DR STE 305
LITTLETON, CO 80129


FMARKUS1@GMAIL.COM
290 WEST END AVE
NEW YORK, NY 10023


FMP GLOBAL
IRIS SOFTWARE LIMITED HEATHROW APPROACH
470 LONDON RD
SLOUGH,  SL3 8QY
UNITED KINGDOM


FOCUS ON THE FAMILY
8605 EXPLORER DRI
COLORADO SPRINGS, CO 80920


FOCUS ON THE FAMILY FOTF
8605 EXPLORER DR
COLORADO SPRINGS, CO 80920-1049

FONDATION ALLIANCE FRANASAISE
101 BLVD RASPAIL
PARIS,  75006
FRANCE


FOREPOINT LIMITED
STUDIO 15 MOMENTUM BUSINESS PK
MOMENTUM PL
PRESTON,  PR5 6EF
UNITED KINGDOM


FORMAN PERRY WATKINS KRUTZ AND TARDY
200 S LAMAR ST STE 100
JACKSON, MS 39201


FORMER PRODIGY MEDIA
FORMER PRODIGY MEDIA
LOS ANGELES, CA 90046


FORREST LANDSCAPE & IRRIGATION
929 MYATT INDUSTRIAL DR
NASHVILLE, TN 37115


FORT BELVOIR COMMUNITY
HOSPITAL JTFCAPMED
9300 DEWITT LOOP
FORT BELVOIR, VA 22060


FORTHRIGHT TECHNOLOGY PARTNERS INC
3112 COMMERCE PKWY
MIRAMAR, FL 33025

FORTITUDE PRODUCTIONS SVC
39 WEST 19TH ST 9TH FL
NEW YORK, NY 10011


FORTITUDE TECHNOLOGY AN NFINIT CO
9305 LIGHTWAVE AVE STE 100
SAN DIEGO, CA 92123


FOTOMATTERN
351 PINEY ACRES CIR
DILLON, CO 80435


FOUND STUDIOS LLC
25 FANTON HILL RD
WESTON, CT 06883


FOUNDATION HOME LOANS PARATUS AMC
5ARLINGTON SQUARE DOWNSHIRE WAY
BRACKNELL
BERKSHIRE,  RG12 1WA
UNITED KINGDOM


FOUR SEASONS BEVERLY WILSHIRE
9500 WILSHIRE FOUR SEASONS
BEVERLY HILLS, CA 90212


FOURFUN
4110 MONTICELLO ST
FREDERICKSBURG, VA 22408-9561

FOURPOINTSTV
137 LAKESHORE RD
ST. CATHERINES, ON L2N 2T9
CANADA


FOXFIRE INTERACTIVE
5 FOXFIRE DR
SHARON, MA 02067


FPE FORENSICS PLLC
41 FREEDOM DR
MURPHY, NC 28906


FPLA
369 TREEHAVEN LN BOX 487
KENWOOD, CA 95452


FRACTORY LTD
REGENCY HOUSE CHORLEY NEW RD
BOLTON,  BL1 4QR
UNITED KINGDOM


FRANASOIS CHATILLON ARCHITECTE
10 RUE DE GENA VE
FERNEY-VOLTAIRE,  1210
FRANCE


FRANCE GRAPHIC
141 RUE DU 8 MAI 1945
RIORGES,  42153
FRANCE

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


FRANCIS CLOUDMAN
692 REED RANCH RD
BOULDER, CO 80302


FRANCISCAN FRIARS HOLY NAME PROVINCE
129 W 31ST ST 2ND FL
NEW YORK, NY 10001


FRANCISCO J AGRAZ A PROFESSIONAL CORP
2035 MCCLENDON ST
HOUSTON, TX 77030


FRANCISCO L BORGES
12250 TILLINGHAST CIR
PALM BEACH GARDENS, FL 33418


FRANCISCO LAGARDA
1065 STATE ST
EL CENTRO, CA 92243


FRANCO DEL PRINCIPE
UNTEREGGWEG 17
AESCH,  4147
SWITZERLAND

FRANK DAGNESE
5801 E CALLE DEL CIERVO
TUCSON, AZ 85750


FRANK DESIGN LAB
14754 BRONSON AVE
SAN JOSE, CA 95124-3559


FRANK DOBRUSHKEN
6627 SALT CEDAR TRL NW
ALBUQUERQUE, NM 87120


FRANK H LANE
62 BAYVIEW CIR SW
AIRDRIE,  T4B 4H3
CANADA


FRANK IOVINE
1420 WHITE SPRUE DR
TOMS RIVER, NJ 08753


FRANK LANE
62 BAYVIEW CIR SW
AIRDRIE, AB T4B 0B3
CANADA


FRANK LIN
1401 W AUTUMN RD
PALATINE, IL 60067

FRANK NATOLI
1362 72 ST
BROOKLYN, NY 11228


FRANK POSILLICO
354 BAY RIDGE PKWY
BROOKLYN, NY 11209


FRANK WEISSER
1111 CAROLINE ST
HOUSTON, TX 77010


FRANK WHISPELL
10112 GAYLORD ST
THORNTON, CO 80229


FRANK WITTE
WOLFGANG BORCHERT STRAßE 4
EGELSBACH,   63329
GERMANY


FRANK YATES
152 SAC RD UNIT 1B
SUNRISE BEACH, MO 65079


FRANKDAY
365 PIMLICO DR
WALNUT CREEK, CA 94597

FRANKGOODE
5630 SEVERIN DR
LA MESA, CA 91942


FRAUNHOFER IIS
AM WOLFSMANTEL 33
ERLANGEN,
GERMANY


FRED BEELS
93 AARON COURT
RIVERVIEW, NB E1B4C3
CANADA


FRED FISHEL
35 24 78TH ST
JACKSON HEIGHTS, NY 11372


FRED HUTCHINSON CANCER RESEARCH
FHCRC WOMENS HEALTH INITIATIVE
1100 FAIRVIEW AVE N
SEATTLE, WA 98109


FRED MATTOCKS
717 BAY ST 608
TORONTO,  M5G2J9
CANADA


FRED PROSE
4528 W MARIPOSA GRANDE
GLENDALE, AZ 85310

FRED REBARBER
765 PALM AV
SOUTH SAN FRANCISCO, CA 94080


FRED ROBINSON
17622 WILD OAK DR
HOUSTON, TX 77090


FRED TOPOL
13751 SW HERON SHORES RD
PORT ST LUCIE, FL, FL 34987


FRED@ECKERTIMAGES.COM
8104 SAINT CHAPELLE CT
RALEIGH, NC 27615-3064


FREDERIC CASTEX
VILLA CHRISTIAN 24 AVENUE LOUIS DE FOIX
BAYONNE
PYRÉNÉES-ATLANTIQUES,  64100
FRANCE


FREDERICK BONDOC
666 WEST 188TH ST
NEW YORK, NY 10040-4414


FREDERICK NEWS POST
351 BALLENGER CTR DR
FREDERICK, MD 21703

FREDJKELLER@GMAIL.COM
1095 OBSERVATORY RD
MARTINSVILLE, IN 46151


FREDRIKSON AND BYRON PA
200 SOUTH 6TH ST STE 4000
MINNEAPOLIS, MN 55402


FREEBORN COUNTY SHERIFFS DEPT
411 BROADWAY AVE S
ALBERT LEA, MN 56007


FREELAND COOPER AND FOREMAN LLP
150 SPEAR ST STE 1800
SAN FRANCISCO, CA 94105


FREY ELECTRIC
100 PEARCE AVE
TONAWANDA, NY 14150


FRICK KRUGER NUSSER PLAN2
TEGERNSEER LANDSTRAßE 38
MUNCHEN,  81541
GERMANY


FRIED AND ROTH ORTHODONTICS
29001 CEDAR RD STE 670
LYNDHURST, OH 44124

FRIENDS OF THE HIGH LINE
820 WASHINGTON ST
NEW YORK, NY 10014


FRIZBY
1975 WILLOW DR
MADISON, WI 53706


FRONTEND GRAPHICS
1951 OLD CUTHBERT RD STE 414
CHERRY HILL, NJ 08034


FS.COM CREDIT CARD
NOVA GEWERBEPARK BUILDING 7 AM GFILD 7
NEUFAHRN BEI
MUNICH,  85375
GERMANY


FSD@FSDTOY.COM
8351 W 185TH ST
TINLEY PK, IL 60487


FTS4@ME.COM
11712 ARGONNE FOREST TRL
AUSTIN, TX 78759


FUBON BANK
12F CHINA INSURANCE GROUP BLDG
141 DES VOEUX RD CENTRAL
TAIPEI,
HONG KONG

FUDDRUCKERS INC
2011 OVERLAND AVE
BILLINGS, MT 59106


FUGRO GEOSPATIAL BV
DILLENBURGSINGEL 69
LEIDSCHENDAM ZH,  2263 HW
NETHERLANDS


FUMIYASHUEI PUBLISING INC
15 5 ANSYUBABANOHIGASHI CHO
KYOTO,  6078006
JAPAN


FUNDACION EDUARDO E LEON JIMENEZ
EDIFICIO CERVECEREIA NACIONAL DOMINICANA
SANTO DOMINGO,  1086
DOMINICAN REPUBLIC


FUNDERBURK AND FUNDERBURK
2777 ALLEN PKWY STE 1000
HOUSTON, TX 77019


FUSE INTERACTIVE
775 LAGUNA CANYON RD
LAGUNA BEACH, CA 92651


FUSION CONNECT
FORMERLY BIRCH COMMUNICATIONS
320 INTERSTATE NORTH PKWY SE STE 300
ATLANTA, GA 30339

FUSION CONNECT
FORMERLY BIRCH COMMUNICATION
6701 KOLL CTR PKWY STE 250
PLEASANTON, CA 94566


FUSION WORLDWIDE
ONE MARINA PARK DR STE 305
BOSTON, MA 02210


FUSS AND ONEILL
146 HARTFORD RD
MANCHESTER, CT 06040-5992


FUTURE UNLIMITED LAW PC
PO BOX 2776
YELM, WA 98597


FUTURISM LLC
181 N 11TH ST
BROOKLYN, NY 11211


FUTURISM TECHNOLOGIES PVT LTD
FUTURISM HOUSE SURVEY NO 105
MUMBAIBENGALURU BYPASS HIGHWAY BANER
PUNE MAHARASHTRA 411045,
INDIA


G AND S FENCING
41B HOBSIC CLOSE
BRINSLEY
NOTTINGHAMSHIRE, NG16 5AX
UNITED KINGDOM

G FLO INK.
582 CLUBHOUSE DR
SANTA MARIA, CA 93455


G IRELAND
184 SANDY CREEK RD
VERINA, PA 15147


G1 GROUP
62 VIRGINIA ST
GLASGOW
SCOTLAND,  G1 1TX
UNITED KINGDOM


G3 TAPES INC
11639 RIVERSIDE DR STE 103
LAKESIDE, CA 92040


GABLE HALL SCHOOL
SOUTHEND RD STANFORDLEHOPE
ESSEX
SOUTHEND,  SS17 8JT
UNITED KINGDOM


GABRIELA ZUCCOLILLO
MAESTRAS PARAGUAYAS
ASUNCION,
PARAGUAY


GAGGIONE
3 RUE ROLLAND
MONTREAL LA CLUSE,  1460
FRANCE

GALEN MUIR
1049 ALLEN AVE
GLENDALE, CA 91201


GALLANT ART CONTRACTING ENGG LTD
UNIT 1525 METRO CENTRE II
NO21 LAM HING ST KOWLOON BAY
HONG KONG,
HONG KONG


GALSTIAN
6 WYDLER CT
GARDEN CITY, NY 11530


GAME SHOW NETWORK GSN
2150 COLORADO AVE STE 100
SANTA MONICA, CA 90404-5514


GAMES WORKSHOP LTD
WILLOW RD
NOTTINGHAM
NOTTINGHAMSHIRE,  NG7 2WS
UNITED KINGDOM


GAMI
13 AVE DU 24 AOUT 1944
CORBAS,  69960
FRANCE


GAMI CRYO AND MECA
LIEU DIT BOURDONNÉES ZI DU CHAPOTIN NORD
400 RUE AMPÈRE
CHAPONNAY,  69970
FRANCE

GANGWON NO1 BROADCASTING
274 SOYANGGANGRO DONGMYEON
CHUNCHEON SI
GANGWON-DO,  24210
REPUBLIC OF KOREA


GANN MATSUDA
4900 OVERLAND AVE 289
CULVER CITY, CA 90230


GARANDEAU MATERIAUX
LIEUDIT CHAMPBLANC CHERVES RICHEMONT
COGNAC,  16100
FRANCE


GARBO GROUP
34 WINGOLD AVE
TORONTO,  M6B1P5
CANADA


GARCIA BV
VAN HENNARTWEG 8
ALBLASSERDAM
ZUID HOLLAND,  2952 CA
NETHERLANDS


GARFIELD PARK ACADEMY GPA
24 GLENOLDEN LN
WILLINGBORO, NJ 08046


GARLAND INDEPENDENT SCHOOL DISTRICT ISD
410 STADIUM DR
GARLAND, TX 75040-4698

GARRA INTERNATIONAL LIMITED
20A LESLEY HILLS DR RICCARTON
CHRISTCHURCH,
NEW ZEALAND


GARRY BROWN LAW
203 SOUTH COLLEGE ST STE 200
WAXAHACHIE, TX 75165


GARRY MAYER
6 ALBANY CRESCENT
SASKATOON, SK S7K 1J3
CANADA


GARY AKINS
714 FANTAIL CT
ANNAPOLIS, MD 21401


GARY AKSLAND
8282 VERITAS AVE
MANTECA, CA 95337


GARY ARMSTRONG
9618 SPRING BRANCH DR
DALLAS, TX 75238


GARY BORDER
1529 PINE LEAF DR
LAS VEGAS, NV 89144

GARY CIRIELLO
24848 SEAGROVE AVE
LOS ANGELES, CA 90744


GARY COLE
7405 TOPHILL LN
DALLAS, TX 75248


GARY DAVIS
3602 MACARTHUR DR
ORLANDO, FL 32806


GARY DUNCAN
10700 MURDOCK DR
KNOXVILLE, TN 37932


GARY E BERG
1325 DELMONTE
WOLVERINE LAKE, MI 48390


GARY JONES
CAMEL PAINT BUILDING BLOCK 3
KWUN TONG,
HONG KONG


GARY KOONTZ WORK
201 N CHESTNUT ST
WINSTON SALEM, NC 27101

GARY KUHNS
362 WEST MAIN ST
PLAIN CITY, OH 43064


GARY LIEBERMAN
11276 JUGLANS DR
ODESSA, FL 33556-4167


GARY LIVERSIDGE
258 COLWYN TER
WEST CHESTER, PA 19380


GARY LLOYD
700 AGNREW RD 419
SANTA CLARA, CA 95054


GARY MITCHELL
12464 EVLINE DR
ROMEO, MI 48065


GARY ROSENBERG
6400 CANOGA AVE STE 205
WOODLAND HILLS, CA 91367


GARY SANCHEZ
21200 TODD VALLEY RD UNIT 97
FORESTHILL, CA 95631

GARY VECELLIO
770 TATE OVERLOOK
MARIETTA, GA 30064


GASTON GOUDREAU
51 CH DAN LUNAM
GRAND-REMOUS, QC J0W 1E0
CANADA


GATESHEAD COUNCIL
CIVIC CENTRE REGENT ST
GATESHEAD
GATESHEAD,  NE8 1HH
UNITED KINGDOM


GATOR BECKIE
500 COLLEGE DR
LAKE JACKSON, TX 77566


GAUB GMBH
BURGSTRASSE 13
AFFALTERBACH,  71563
GERMANY


GAUGAIN
6 RUE GOBERT
PARIS,  75011
FRANCE


GAVIN BOND
254 NTH 6TH ST
BROOKLYN, NY 11211

GAYATHRI RAJNIKANTH
263 ARBOR GLEN BLVD
SCHAUMBURG, IL 60195


GAYNOR MINDEN INC
140 WEST 16TH ST
NEW YORK, NY 10011


GAZMAN16
3650 SUNFLOWER CIR
LONGMONT, CO 80503


GB GRAFICHE BAGLIO SRL
VIA MELEGNONO 22
SETTIMO MILANESE,  20019
ITALY


GB MECA
48 CHEMIN DES BRUYERES
JASSERON,  1250
FRANCE


GCSF INC
1807 S JENSEN AVE
EL RENO, OK 73036


GDA REVISORI INDIPENDENTI
VIA STENDHAL 65
MILAN,  20100
ITALY

GEBRUDER BEETZ FILMPRODUKTION
HAMBURG GMBH AND CO KG
EPPENDORFER WEG 93 A
HAMBURG,  20259
GERMANY


GECKO ALLIANCE
450 RUE DES CANETONS
QUBEC QC G2E 5W6
CANADA


GECKOREM@YAHOO.COM
1827 BAXLEY DR
CARROLLTON, TX 75006


GECU GOVERNMENT EMPLOYEES CREDIT UNION
1225 AIRWAY BLVD
EL PASO, TX 79998


GEERKEN KOMMUNIKATIONSDESIGN
OBER ERLENBACHER STRAße 43
FRIEDRICHSDORF,  61381
GERMANY


GEKOS MBH
HOLLERNSTRASSE 45
HOLLERN,  21723
GERMANY


GEMEINSCHAFTSPRAXIS
DR MED ANJA SCHMIEDESKAMP
BENEKESTRASSE 2
DETMOLD,  32756
GERMANY

GEMEINSCHAFTSPRAXIS DRMED ROBERT SAS
AND CHRISTOPH HUMMEL
NIEDERWALL 20
BIELEFELD, 33602
GERMANY


GEMEINSCHAFTSPRAXIS MINTCHEVA
AND PASCU GB R
ZOLLHOF 8
DÝSSELDORF, 40221
GERMANY


GEMEINSCHAFTSPRAXIS SCHRINNER
KONIG PARTNER
SCHONWALD STRAßE 12
BERLIN, 13347
GERMANY


GENCO FEDERAL CREDIT UNION
731 N VALLEY MILLS DR
WACO, TX 76710


GENE BERTRAND
318 9TH ST
WORTHINGTON, MN 56187


GENE WATANABE
18440 KINGSPORT DR
MALIBU, CA 90265


GENERAL ATLANTIC SVC CO LLC
600 STEAMBOAT RD STE 105
GREENWICH, CT 06830

GENERAL AUTHORITY OF CIVIL AVIATION GACA
887 BIN MALEK ST OLD AIRPORT AREA
JEDDAH
JEDDAH,
SAUDI ARABIA


GENERAL COMPUTER ITALIA SPA
FORO BUONAPARTE 68
MILANO,  20121
ITALY


GENERAL PROPELLER CO
9058 FORESTVIEW RD
EVANSTON, IL 60203


GENESIO CHAGAS
315 NEW MARKET RD E
IMMOKALEE, FL 34142


GENESIS ECUADOR
PSJE ACHUAR Y AV CAPITAN GIOVANNI CALLES
QUITO
PICHINCHA,  170203
ECUADOR


GENNIE SHEER
PO BOX 7225
SILVERWATER
NEW SOUTH WALES,  2128
AUSTRALIA


GEOFF BARRALL
4962 MINAS DR
SAN JOSE, CA 95136

GEOFF TAYLOR
33 41 HINCKSMAN ST
QUEANBEYAN AUSTRALIAN CAPITAL TERRITORY
  2620
AUSTRALIA


GEOFFREY NICHOLLS
14499 HANSEL AVE
TRUCKEE, CA 96161


GEORGE BUSH
525 WEST MOSSYLEAF DR SW
HUNTSVILLE, AL 35824


GEORGE CONVERSE III
3249 EAST BRIARCLIFF RD
BIRMINGHAM, CA 35223


GEORGE DEARING
3704 PIEDMONT CT
PLANO, TX 75075


GEORGE DEIERLING
1105 AKIPOLA ST
KAILUA, HI 96734


GEORGE DIBBLE
3256 NORTHROP AVE
SACRAMENTO, CA 95864-5023

GEORGE FEKETE
111 DALE RD
ROCHESTER, NY 14625-2009


GEORGE FRENCH
152 RANSON ESTATES CIR
RANSON, WV 25438


GEORGE GRAMATKE
608 47 AVE SW
CALGARY, AB T2S 1C6
CANADA


GEORGE MASSENBURG
5859 NORTH LICK CREEK RD
FRANKLIN, TN 37064


GEORGE MASTALIR
1600 ROBIN WHIPPLE WAY
BELMONT, CA 94002


GEORGE P JOHNSON CO
3600 GIDDINGS RD
AUBURN HILLS, MI 48326


GEORGE ROMAKA
116 COMMACK RD
ISLIP, NY 11751

GEORGE WENDELL
20 NAVY LN
ESSEX, CT 06426


GEORGETOWN RAIL EQUIPMENT CO
111 W COOPERATIVE WAY STE 100
GEORGETOWN, TX 78626


GEORGETOWN UNIVERSITY MEDICAL CENTER
3970 RESERVOIR RD NW
RM E504 NEW RESEARCH BLDG
WASHINGTON, DC 20057


GEORGIA BUREAU OF INVESTIGATION GBI
3121 PANTHERSVILLE RD
DECATUR, GA 30037


GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303


GEORGIA DEPT OF REVENUE
PO BOX 740239
ATLANTA, GA 30374-0239


GEORGIA INSTITUTE OF TECHNOLOGY
BIOMEDICAL ENGINEERING
258 4TH ST
ATLANTA, GA 30332-0001

GEORGIA TECHNICAL RESEARCH
INSTITUTE GTRI
430 10TH ST NW
ATLANTA, GA 30318


GEORGIAS OWN CREDIT UNION
1155 PEACHTREE ST STE 400
ATLANTA, GA 30309


GERALD C DAHLIN DDS
4442 E VLG RD
LONG BEACH, CA 90808


GERALD NOVAK
W220S3180 TRINITY LN
WAUKESHA, WI 53189


GERBER LIFE INSURANCE
1311 MAMARONECK AVE
WHITE PLAINS, NY 10605


GERMAN DIAZ TAJUELO
C QUEVEDO N 5 BAJO
ALCALA DE HENARES,  28807
SPAIN


GEROD BONHOFF
5026 TEN MILLS RD
COLUMBIA, MD 2104

GERRY MILLER
4409 160TH ST
URBANDALE, IA 50323


GERRY WOOD AUTO GROUP
525 JAKE ALEXANDER BLVD
SALISBURY, NC 28147


GERT KUHL
12630 85TH RD N
WEST PALM BEACH, FL 33412


GERY LASKY
HAPSAGOT 17
TZUR IGAL,  44862
ISRAEL


GET SET GAMES
30 DUNCAN ST STE 601
TORONTO, ON M5V 2C3
CANADA


GETSOLUTIONSINC
5529 BEAUFAIN BLVD
VIRGINIA BEACH, VA 23464


GETTYSBURG COLLEGE
300 N WASHINGTON ST
GETTYSBURG, PA 17325-1483

GEX INC
2 INDUSTRIAL WAY
ATKINSON, NH 03811


GFM BAU UND UMWELTINGENIEURE GMBH
ANNI ALBERS STRAAE 7
MANCHEN
BAYERN,  80807
SPAIN


GG GRAPHICS
3726 BRADER ST
BETHLEHEM, PA 18020


GHB ENTERPRISES
5124 WHITE HILLS DR
FORT WORTH, CA 76137


GHCL LIMITED
B38INSTITUTIONAL AREA SEC1
NOIDA
UTTAR PRADESH,  201301
INDIA


GHQ   UAE ARMED FORCES
GENERAL HEADQUARTERS
ST NO 3 NEXT TO BATEEN BUS TERMINAL
ABUDHABI,  253
UNITED ARAB EMIRATES


GIDEON ANEMA
248 S OMAN RD
CASTLE ROCK, CO 80104

GIDEON BERKOWITZ
9305 QUEEN CHARLOTTE DR
LAS VEGAS, NV 89145


GIFI SA
ZI LA BOULBENE
VILLENEUVE SUR LOT,  47300
FRANCE


GIGASOFT DATA PROTECTION LTD
UNIT 30 M11 BUSINESS LINK PARSONAGE LN
STANSTED
ESSEX,  CM24 8GF
UNITED KINGDOM


GIJSBERTH DE RUITER
BASSÅSVAGEN 32
HOVÅS,  43655
SWEDEN


GIL HERNANDEZ
4894 WILTSIE WAY
SAN DIEGO, CA 92124


GIL PEREZ
99 HILLSIDE AVE
NEW YORK, NY 10040


GILA RIVER INDIAN COMMUNITY
119A NORTH SACATON RD
SACATON, AZ 85147

GILBERT KUANG
BOX 36035
LOS ANGELES, CA 90036


GILBERT ROBINSON
145 KENDAL DR
KENNETT SQUARE, PA 19348


GILES ROCHOLL
HALL GARTH MAIN ST
ULLESKELF
NORTH YORKSHIRE,  LS249DU
UNITED KINGDOM


GINA PICARDO
45 OVERLOOK TERRACE
NEW YORK, NY 10033


GINGER MUSIC CO LTD
A3 A4 STONEHILLS
GATESHEAD
TYNE AND WEAR,  NE10 0HW
UNITED KINGDOM


GIORGIO COLLECTION SOCIETA  UNIPERSONALE
VIA EINSTEIN 6
SEREGNO MB,  20831
ITALY


GIRISH DIXIT
128 130 HAMPSHIRE RD
SUNSHINE
VICTORIA,  3020
AUSTRALIA

GIS GEBUHREN INFO SVC GMBH
OPERNGASSE 20B
WIEN
VIENNA,  1040
AUSTRIA


GITEH ELECTRONIC INDUSTRIES CO LTD
WORKSHOP NOS 19 AND 30 ON 19F
CORPORATION PARK 11 ON LAI ST SHATIN
SHENZHEN,
CHINA


GITI TIRE MANUFACTURING
1000 GITI DR
RICHBURG, SC 29729


GL COMMUNICATIONS INC
517 BEALL AVE
ROCKVILLE, MD 20850


GLASGOW ELECTRIC PLANT BOARD
100 MALLORY DR
GLASGOW, KY 42141


GLEN STEINSON
124 COURTHOUSE SQUARE
GODERICH, ON N7A1M8
CANADA


GLEN TUGMAN
1 BEDFORD RD
TORONTO,  M5R 2B5
CANADA

GLENFIN CHEMICALS PVT LTD
PLOT NO N AE 87 88 MIDC TARAPUR
BOISAR DISTRICT PALGHAR
MUMBAI MAHARASHTRA,  401 506
INDIA


GLENN BARRETT
1604 E 31ST ST
BRYAN, TX 77802


GLENN HAMILTON
20 PROMINENCE PK SW
CALGARY, AB T3H 4K8
CANADA


GLENN JOHNSON
5 EMPRESS LN
LAWRENCEVILLE, NJ 08648


GLENN LANARO
655 N 22ND ST 2
PHILADELPHIA, PA 19130


GLENN RIPPIE
940 E OLD ELM RD
LAKE FOREST, IL 60045


GLENN WILLIAMS
64 GRANITEVILLE RD
CHELMSFORD, MA 01824

GLENWOOD MASON SUPPLY
4100 GLENWOOD RD
BROOKLYN, NY 11210


GLOBAL HEALTH MINISTRIES
7381 HICKORY ST NE
MINNEAPOLIS, MN 55432


GLOBAL LOGISTIC DEPARTMENT GLD
10F GOVERNMENT LOGISTICS CENTRE
11 CHONG FU RD CHAI WAN
HONG KONG,  999077
HONG KONG


GLOBAL QUALITY PARTNERS LLC
2 WILLOW LN
WAYLAND, MA 01778


GLOBAL Z DATA
197 NORTH RIDGE RD
DURBAN
KWAZULU-NATAL,  4001
SOUTH AFRICA


GLOBEADMIN
225 S AVIATION BLVD
EL SEGUNDO, CA 90245


GLYN STANLEY
7101 KINSMORE LN
CHARLOTTE, NC 28269

GMAKER@MAC.COM
72 MONTEROY RD
ROCHESTER, NY 14618


GOCL CORP LTD
KUKATPALLY
HYDERABAD
ANDHRA PRADESH,  500072
INDIA


GOGLIO SPA
VIA DELLINDUSTRIA 7
DAVERIO VA,  21020
ITALY


GOLDEN ERA PRODUCTIONS LOS ANGELES
19625 GILMAN SPRINGS
SAN JACINTO, CA 92583


GOLDEN NUGGET GNAC
KEVIN MCSHANE
600 HURON AVE
ATLANTIC CITY, NJ 08401


GOLDSTEIN STUDIO
8 CHARLTON CT
SAN FRANCISCO, CA 94123


GOLFZON
735 YEONGDONGDAERO GANGNAMGU
SEOUL
SEOUL,  6072
REPUBLIC OF KOREA

GONGJU LIBRARY
481 3 WOLSONG DONG
GONGJU SI
CHUNGCHEONGNAMDO,  314120
REPUBLIC OF KOREA


GONZAGA UNIVERSITY
502 E BOONE AVE
SPOKANE, WA 99258


GOOD HEALTH PHARMACEUTICALS PRIVATE LTD
RESEARCH AND DEVELOPMENT CENTER
PLOT NO D5016 RD NUMBER 22
HOJIWALA INDUSTRIAL AREA SURAT GUJARAT
INDIA 394230


GOODCOWFILMS@HOTMAIL.COM
67 25 CLYDE ST
FOREST HILLS, NY 11375


GOODSTAR
45 HUNG TO RD FLAT 3AB
KWUN TONG KLN
KOWLOON,
HONG KONG


GOP ENTERTAINMENT GROUP GMBH AND COKG
IM KURGARTEN 8
BAD OEYNHAUSEN,  32545
GERMANY


GORDON FOOD SVC
ERIK KLIPHUIS 12003
1300 GEZON PKWY SW
WYOMING, MI 49548

GOTTALIGHTMYFIRE
172 WINTER GARDENS TRL
TORONTO, ON M1C 3N2
CANADA


GOULD EVANS GOODMANS ASSOCIATES LC
4200 PENNSYLVANIA AVE
KANSAS CITY, MO 64111


GOURISANKAR DEGALA
40 FOREST CT
PALM HARBOR, FL 34683


GOVERNMENT LOGISTICS DEPT
PRINTING DIVISION
9TH FL GOVERNMENT LOGISTICS CENTRE
11 CHONG FU RD CHAIWAN
HONG KONG


GOVERNMENT PRINTING BUREAU MACAU
RUA DA IMPRENSA NACIONAL
LISBON,
MACAU


GOVERNMENT RECORD SVC GRS
6F HONG KONG PUBLIC RECORDS BUILDINGS
13 TSUI PING RD KWUN TONG
KWUN TONG, KLN,  UNKNOWN
HONG KONG


GOWER COLLEGE SWANSEA
BELGRAVE RD GORSEINON
SWANSEA
GLAMORGAN,  SA4 6RD
UNITED KINGDOM

```
GOYAL AND CO COSTRUCTION P LTD
GOYAL HOUSE OPP KARNAVATI CLUB
S G HIGHWAY
AHMEDABAD, GUJARAT,  380051
INDIA


GRA INC
115 WEST AVE STE 201
JENKINTOWN, PA 19046


GRACE STEEL
599 LEXINGTON AVE
NEW YORK, NY 10022


GRADO ASSOCIATES
1365 N RAILROAD AVE 119
STATEN ISLAND, NY 10306


GRAHAM CAPITAL MANAGEMENT LP
40 HIGHLAND AVE
ROWAYTON, CT 06853


GRAHAM CLARKE
91 SMITH STREET
SOUTH PENRITH
NEW SOUTH WALES,  2750
AUSTRALIA


GRAHAM LANGLEY
9 BROOK ST
PERTH
WESTERN AUSTRALIA,  6054
AUSTRALIA
```

GRAHAM PURNELL
106 RESEARCH WARRANDYTE RD
NORTH WARRANDYTE
VICTORIA, 3113
AUSTRALIA


GRAHAM TEMPLEMAN
37 DALEY CRESCENT
FRASER AUSTRALIAN CAPITAL TERRITORY
  2615
AUSTRALIA


GRANADOS MANAGEMENT CO
1547 N FLORIDA MANGO RD
WEST PALM BEACH, FL 33409


GRAND MESA OPERATING CO
1700 N WATERFRONT PKWY BLDG 600
WICHITA, KS 67206


GRANDSTAND GLASSWARE AND APPAREL
3840 GREENWAY CIR
LAWRENCE, KS 66046


GRANT COUNTY
10 2ND ST NE
ELBOW LAKE, MN 56531


GRANT SZALAY
22525 SE 64TH PL
ISSAQUAH, WA 98027

GRANT THORNTON HQ
GRANT THORNTON HOUSE MELTON ST
LONDON
GREATER LONDON,  NW1 2EP
UNITED KINGDOM


GRANT THORNTON LLP
ONE CLEVELAND CENTER
1375 E 9TH ST STE 1500
CLEVELAND, OH 44114


GRANTLAND GRAPHICS
131 S MONROE ST
LANCASTER, WI 53813


GRANTREE INN
1325 N 7THAVE
BOZEMAN, MT 59715


GRANTS PASS DEPARTMENT OF PUBLIC SAFETY
101 NW A ST
GRANTS PASS, OR 97526


GRAPHIC LABO
ZAC DE LA LAYE
ARBENT,  1100
FRANCE


GRAPHIC SOLUTIONS GROUP
NE SALES OFFICE
4725 PEACHTREE INDUSTRIAL BLVD
STE A
NORCROSS, GA 30092

GRAPHIC VISIONS GROUP INC
500 EIGHTH AVE 6TH FL
NEW YORK, NY 10018


GRAPHITE INDIA LTD
C7 MIDC AMBAD
NASHIK, MAHARASHTRA,  422010
INDIA


GRAVENEY SCHOOL
WELHAM RD
WANDSWORTH
LONDON,  SW17 9BU
UNITED KINGDOM


GRAVUR SYSTEMS GMBH
PHILIPSSTRASSE 27
LEBRING
STEIERMARK,  8403
AUSTRIA


GRAYSHWAY
7421 MESA DR
APTOS, CA 95003


GREAT FALLS OBGYN
1400 39TH ST SOUTH A101
GREAT FALLS, MT 59105


GREAT FALLS PRERELEASE CENTER
1019 15TH ST NORTH
GREAT FALLS, MT 59404

GREAT NORTHERN BAR AND GRILL
27 CENTRAL AVE
WHITEFISH, MT 59937


GREAT PLAINS REGIONAL MEDICAL CENTER
1801 W 3RD ST
ELK CITY, CA 73644


GREAT PRAIRIE AEA
2814 N COURT ST
OTTUMWA, IA 52501


GREATAMERICA FINANCIAL
625 1ST ST SE
CEDAR RAPIDS, IA 52401


GREATER CLARK COUNTY SCHOOLS
2112 UTICA SELLERSBURG RD
JEFFERSONVILLE, IN 47130


GREATER COMMUNITY TEMPLE COGIC
5151 WINCHESTER RD
MEMPHIS, TN 38118


GREATER ST ALBERT CATHOLIC SCHOOL DIST
LEARNING TECHNOLOGY SVC
6 ST VITAL AVE
CATHOLIC SCHOOLS 3006989
ST ALBERT AB T8N 1K2 CANADA

GREEN ACRES SCHOOL GAS
11701 DANVILLE DR
ROCKVILLE, MD 20852


GREEN AND GREEN INC
6106 E MONTGOMERY RD
CAVE CREEK, AZ 85331


GREEN BEE STUDIOS
1326 B ST
ANCHORAGE, AK 99501


GREEN POWER INTERNATIONAL PVT LTD
E12A SECTOR63
NOIDA
UTTAR PRADESH,  201301,
INDIA


GREENAWAY CONSTRUCTION
BOX 331
DORSET, ON P0A1E0
CANADA


GREENHOUSE
MONAGHAN RD
CORK
CORK,
IRELAND


GREENLIGHT CAPITAL
2 E 45TH ST FL 24
NEW YORK, NY 10017

```
GREENWOOD DIGITAL LLC
100 GREENWOOD AVE
HASKELL, NJ 07420-1556




GREENWOOD SCHOOL
12418 HIGHLANDAVE
BLUE ISLAND, IL 60406-1534




GREG BRANDEAU
5075 INDIANOLA WAY
LA CANADA, CA 91011




GREG DAVENPORT
23 HOLLY COVE LN
DOVER, DE 19901




GREG FINELLEY
3254 GREY HAWK CT
CARLSBAD, CA 92010




GREG JOHNSON
PO BOX 49
JOHNSON, NY 10933




GREG SKILLETER
11 TWINE PL
BELLBOWRIE
QUEENSLAND,  4070
AUSTRALIA
```

GREG STROBL
1210 IRONSMITH DR
CELEBRATION, FL 34747


GREG WOOTAN
300 N MARIENFELD
MIDLAND, TX 79701


GREG WOOTAN
4506 THOMASON DR
MIDLAND, TX 79703


GREG@GREGORYHILLDESIGN.COM
25 PRESCOTT AVE
MONTCLAIR, NJ 07042


GREGG MATHEWSON
411 BERNADETTE LN
BATAVIA, IL 60510


GREGORY DANIEL PHOTOGRAPHY
712 GARDEN ST
TITUSVILLE, FL 32796


GREGORY ENDRIES
64 7TH AVE 3C
NEW YORK, NY 10011

GREGORY FLOOD
13 EAST CAMDEN 1015 FEARRINGTON POST
PITTSBORO, NC 27312


GREGORY NELSON
386B TARPON BLVD
ST HELENA ISLAND, SC 29920


GREGORY PATTISON
PO BOX 270118
LOUISVILLE, CO 80027


GRESHAM AND BEGGS ARCHITECTS PA
415 NORTH MCKINLEY ST STE 160
LITTLE ROCK, AR 72205


GRESHAM POWER ELECTRONICS
TELFORD RD
SALISBURY
WILTSHIRE,  SP2 7PH
UNITED KINGDOM


GREYBULL PUBLIC SCHOOLS
636 14TH AVE N
GREYBULL, WY 82426


GRIFFON CORP
712 5TH AVE FL 18
NEW YORK, NY 10019

GRONE WERBESERVICE GMBH
VAN DER REIS WEG 1
GESEKE
NRW, 59590
GERMANY


GROOM AND ASSOCIES LTEE
G 100 360 RUE ST JACQUES
MONTREAL, QC H2Y 1P6
CANADA


GROUP VREBOS
DUISBURGSESTEENWEG 6
OVERIJSE, 3090
BELGIUM


GROUPE 1981
7 RUE DU COLOMBIER
ORLEANS, 45000
FRANCE


GROUPE FRANCE AGRICOLE REMFAR
8 CITE PARADIS
PARIS CEDEX 10, 75493
FRANCE


GROUPE MEDICAL LAENNEC
2 RUE LAFAYETTE
RIOM, 63200
FRANCE


GROUPE SOGIDES INC
955 AMHERST ST
MONTREAL, QC H2L 3K4
CANADA

GROUSE MOUNTAIN ENVIRONMENTAL
CONSULTANTS
760 W FETTERMAN ST
BUFFALO, WY 82834


GROVER HARTMAN
2471 BRIARWOOD DR
SAN JOSE, CA 95125


GRS SYSTEMS INC
216E 45TH ST
NEW YORK, NY 10017


GRUBER INDUSTRIES INC
21439 N 2ND AVE
PHOENIX, AZ 85027


GRUNE ERDE GMBH
HAUPTSTRAßE 9
SCHARNSTEIN,  4644
AUSTRIA


GRUPO SUCASA
CALLE 50 Y VIA ESPANA
0823 05416
PANAMA CITY,  5416
PANAMA


GRUPPO DP SPA
CSO GASTALDI 196
GENOVA,  16131
ITALY

```
GS SOFT AG
DELFTERSTRASSE 10
AARAU AG,  5000
SWITZERLAND


GS1 THE GLOBAL LANGUAGE OF BUSINESS
7887 WASHINGTON VLG DR
STE 300
DAYTON, OH 45459


GS1 US INC
7887 WASHINGTON VLG DR
STE 300
DAYTON, OH 45459


GSCHAP
794 RALPH MCGILL BLVD NE
ATLANTA, GA 30312


GSFC4440HONEYWELL TECHNOLOGY
SOLUTIONS INC
8800 GREENBELT RD
BLDG 3 RMS002 CODE 4282
GREENBELT, MD 20771


GSI TECHNOLOGY
4131 SPICEWOOD SPRINGS RD STE F2
AUSTIN, TX 78759


GSS
737 26TH ST
COURTENAY, BC V9N 6J9
CANADA
```

```
GSTMARTIN
1649 JADE AVE
CHULA VISTA, CA 91911


GTC
350 E 82ND ST
11C
NEW YORK, NY 10028-4916


GTSOFTWARE
6255 BARFIELD RD
ATLANTA, GA 30328


GTWRAM@AOL.COM
6389 WEST CALEY PL
LITTLETON, CO 80123


GUANGDONG DESIGN INSTITUTE GZDI
1 TIANFENG RD SCIENCE
GUANGZHOU,  510663
CHINA


GUARD X INC
10 600 BOUL PKWY
VILLE D'ANJOU, QC H1J 1R6
CANADA


GUIGNARD
ZI DE VERNOIS
BERY,  39630
FRANCE
```

```
GUILLAUME TURPIN
2314 S QUINCY ST
ARLINGTON, VA 22204


GUMERSELL CASHDAN INC
270 ADAMS BLVD
FARMINGDALE, NY 11735


GUNNAR BERGQVIST
4848 WOLF RD
ERIE, PA 16505


GUS JOHNSON
UNIT 139
CABOOLTURE
QUEENSLAND,  4510
AUSTRALIA


GUSKI LOGISTICS
251 UNION ST
NORTHVALE, NJ 07647


GUY EDWARDES PHOTOGRAPHY
12 DORCHESTER
DORCHESTER
DORSET,  DT1 3RN
UNITED KINGDOM


GUYC
PO BOX 533
O BRIEN, OR 97534
```

```
GUYS AND ST THOMAS HOSPITAL TRUST GSTT
LAMBETH PALACE RD
IT DEPT 11TH FL EAST WING
LONDON GREATER LONDON SE1 7EH
UNITED KINGDOM


GVPI SAGE PUBLICATIONS
901 N WASHINGTON ST
STE 703
ALEXANDRIA, VA 22314


GWEN KING
14554 MORMON ST
BENNINGTON, NE 68007


GXP LOGISTICS SVC GMBH
MARIE CURIE STR. 8
LORRACH
BW,  79539
GERMANY


H B BERTSCH
426 13TH ST APT 3A
BROOKLYN, NY 11215


H GREENIDGE
67 MANHATTAN AVE
BROOKLYN, NY 11206


H SCHMELTZER
PO BOX 747
MERIDIAN, ID 83680
```

HAACK MICROCOMPUTERTECHNIK
HEILMANNRING 59A
BERLIN,  13627
GERMANY


HAAGSBLAUW
JUFFROUW IDASTRAAT 18A
THE HAGUE
ZUID HOLLAND,  2513BG
NETHERLANDS


HABITAT FOR HUMANITY ATLANTA
270 PEACHTREE ST STE 1300
ATLANTA, GA 30303


HAFERMAS EDV
TEUTONENSTRASSE 90
LUDENSCHEID,  58509
GERMANY


HALJOHNSAN ANTONIO INC
7300 BLANCO RD STE 302
SAN ANTONIO, TX 78216


HALON ENTERTAINMENT
2932 NEBRASKA AVE
SANTA MONICA, CA 90404


HAMBURG WASSER
BILLHORNER DEICH 2
HAMBURG,  20539
GERMANY

```
HAMLET OF KUGLUKTUK
BOX 271
KUGLUKTUK
NUNAVUT,  X0B 0E0
CANADA


HAMMER PLC
INTEC 1
INTEC BUSINESS PARK WADE RD
BASINGSTOKE,  RG24 8NE
UNITED KINGDOM


HANGINGH COMPANIES LLC
1912 S BURLINGTON BLVD
BURLINGTON, WA 98233



HANNAH SEVIAN
100 WILLIAM T MORRISSEY BLVD
BOSTON, MA 02125



HANOVER ARCHITECTURAL PRODUCTS
5000 HANOVER RD
HANOVER, PA 17331



HANS DIETER STICH
ULMER STR 66
BLAUSTEIN,  89134
GERMANY



HANSA FLEX
ZUM PANREPEL 44
BREMEN,  28307
GERMANY
```

HAPPY FAMILY BRANDS
40 FULTON ST
NEW YORK, NY 10038


HARAMSNYTT AS
POSTBOKS 53
BRATTVÅG,  6282
NORWAY


HARBOR SOLUTIONS LTD
HAMILTON HOUSE MAPLEDON PL
BLOOMSBURY
LONDON,  WC1H 98B
UNITED KINGDOM


HARISH C AND SUDHA RAWAL
1004 BROWNS LAKE RD
JACKSON, MI 48203-5669


HARISH RAWAL
1004 BROWNS LAKE RD
JACKSON, MI 49203


HARLAN WARE
212 STANTON GABLE LN
HILLSBOROUGH, NC 27278


HARLEM56NYC APPAREL
4127 LEIMERT BLVD
LOS ANGELES, CA 90008

HAROLD CLARK
1906 VT RTE 116
STARKSBORO, VT 05487


HAROLD JOHNSON
7610 W SHADOW LAKES
WICHITA, KS 67205


HAROLD MAST
11 GOODHART DR
LIVINGSTON, NJ 07039


HAROLD RESCSANSKI
7 QUAKER LN
TRUMBULL, CT 06611-2661


HAROLD ROTH
FLAT 8 19 MOUNT PLEASANT LN
UPPER CLAPTON
LONDON,  E5 9DW
UNITED KINGDOM


HARRIS CORP
FORMERLY EXELIS SPACE AND
INTELLIGENCE SYSTEMS
800 LEE RD
ROCHESTER, NY 14606


HARRISON M ISHIDA DDS INC
3174 WAIALAE AVE
HONOLULU, HI 96816

HARRY CRISWELL
600 Q ST
SACRAMENTO, CA 95811


HARRY N ABRAMS INC
115 W 18TH ST FL 6
NEW YORK, NY 10011


HARSHAD R SHAH
5789 PENWOOD LN
DUBLIN, CA 94568


HARTFIELD TITUS AND DONNELLY LLC
111 TOWN SQUARE PL STE 1500
JERSEY CITY, NJ 07310


HARTFORD STEAM BOILER
1 STATE ST
HARTFORD, CT 06103


HARTSDOWN ACADEMY
GEORGE V AVE MARGATE
KENT,  CT9 5RE
UNITED KINGDOM


HARVARD MAINTENANCE
1201 LOUISIANA ST ST 330
HOUSTON, TX 77002

HARVARD MEDICAL SCHOOL
MGH MARTINOS CENTER
108 WHITCOMB AVE
LITTLETON, MA 01460


HARVEY SNADEN
PO BOX 32
ST JOACHIM, ON N0R1S0
CANADA


HARYANTO R
JL HANG JEBAT II NO1
JAKARTA,  12130
INDIA


HASSANE EL KHOURY
6516 ROTAN DR
AUSTIN, TX 78784


HAVAS HEALTH
200 MADISON AVE
NEW YORK, NY 10016


HAVE FUN!
1279 ROME CORNERS RD
GALENA, OH 43021


HAWAII ELECTRICIANS ADMINISTRATIVE OFF
3375 KOAPAKA ST
STE B254
HONOLULU, HI 96819

HAWK RENT A CAR M SDN BHD
4 JALAN SS 133E
SUBANG JAYA INDUSTRIAL ESTATE
SELANGOR,  47500
MALAYSIA


HAWKSBILL INVESTMENTS LLC
JOAN B FAY
576 SPINNAKER CT
SANTA CRUZ, CA 95062


HAWTHORNEPHOTO
1021 WILLOW CT
LONGMONT, CO 80503


HAX@CFL.RR.COM
2036 SHARON RD
WINTER PARK, FL 32789


HEADQUARTERS HAMBURG GMBH
STADTDEICH 27
HAMBURG,  20097
GERMANY


HEALTHEQUITY WAGEWORKS
4609 REGENT BLVD
IRVING, TX 75063


HEALTHSTAR COMMUNICATIONS
1000 WYCKOFF AVE
MAHWAH, NJ 07430-3164

HEARTMATH LLC
14700 WEST PK AVE
BOULDER CREEK, CA 95006


HEARTMATH LLC
14700 W PARK AVE
BOULDER CREEK, CA 95006


HEATH ROMER
3575 JEFFERSON RIVER RD
JEFFERSON, GA 30549


HEATHER BOYLE
94 025 FARRINGTON HWY
WAIPAHU, HI 96797


HEATHER MACHUT
14007 ASHTON COVE DR
MIDLOTHIAN, VA 23113


HECTOR BUCHHAMER
1111 GARRETT GILLIAM DR
OCOEE, FL 34761


HECTOR RIVERA
1519 AVE PONCE DE LEON STE 401
SAN JUAN, PR 00909

HEGJMG
3515 IRVING AVE S 2
MINNEAPOLIS, MN 55408


HEIBY
1521 ALTAMONT AVE
SAN JOSE, CA 95125-5002


HEIDI ANDERSON
1703 168TH AVE NE
BELLEVUE, WA 98008


HEIKO BORBERG
DROSSELSTRAßE 15B
HAMBURG,  22305
GERMANY


HEINZE CONSULTING AB
LÅNGVRETSVAGEN 22
SPÅNGA,  16346
SWEDEN


HEIST
440 25TH ST
SAN FRANCISCO, CA 94612


HELAINE CUMMINS
10411 GAVIOTA AVE
GRANADA HILLS, CA 91344

HELEN D LALLY FINE ARTS LTD
1220 PK AVE
NEW YORK, NY 10128


HELEN MITCHELL
570 WEST SOARING HAWK PL
ORO VALLEY, AZ 85755


HELMUTH THALER
WIDMAIERSTRASSE 115
STUTTGART
BADEN WURTTEMBERG,  70567
GERMANY


HELPDESK HEIG
AVENUE DES SPORTS 20
YVERDON LES BAINS
VAUD FR,  1400
SWITZERLAND


HELZBERG DIAMOND SHOPS
1825 SWIFT AVE
NORTH KANSAS CITY, MO 64116


HENG FAMILY TRUST
PAUL W HENG
45149 RUTHERFORD TERRACE
FREEMONT, CA 94539


HENKELL AND COSEKTKELLEREI KG
BIEBRICHER ALLEE 142
WIESBADEN
HESSEN,  65187
GERMANY

```
HENLO DU TOIT
22 VOORTREKKER RD
VREDENDAL
WESTERN CAPE,  8160
SOUTH AFRICA


HENNEPIN COUNTY SHERIFFS OFFICE
701 4TH AVE S STE 600
MINNEAPOLIS, MN 55415


HENRY JOY IV
8014 RIDGE VIEW CT
HARBOR SPRINGS, MI 49740


HERBIE ROBINSON
116 CARVER RD
NEWTON, MA 02461


HERION AND RAU FLUIDTECHNIK GMBH
ZEPPELINSTRAßE 6
HERRENBERG,  71083
GERMANY


HERITAGE ANIMAL HOSPITAL
12624 BASS LAKE RD
MAPLE GROVE, MN 55369


HERMANN MEIER
STEINBOCKGASSE 5
ZURICH,  8001
SWITZERLAND
```

HERMANN TEICHTMEISTER
3 MANYHORSES CT
REDWOOD MEADOWS, AB T3Z1A2
CANADA


HERSCO ORTHO LABS
39 28 CRESCENT ST
LONG ISLAND CITY, NY 11101


HESS MCWILLIAMS VETERINARY SVC
143 NORTHEAST ST
AMHERST, CA 1002


HESSELMANN SVC
BACHSTR 22 · 52066 AACHEN
DEUTSCHLAND,
GERMANY


HGST
UPS SCS UK LTD
COVENTRY
WEST MIDLANDS,  CV2 2SY
UNITED KINGDOM


HGST INC
UPS SUPPLY CHAIN SOLUTIONS
NORTH AMERICA LOGISTICS CENTER
11811 LANDON DR
MIRA LOMA, CA 91752


HH ANGUS ENGINEERING FIRM
1127 LESLIE ST
TORONTO, ON M3C 2J6
CANADA

HHS
711 CONCESSION ST
HAMILTON, ON L8V 5C2
CANADA


HIDETOSHI OKA
303 DAI1NISHISUNAGAWA HEIGHTS
TACHIKAWA CITY
TOKYO,  1900034
JAPAN


HIGASHI OMIYA GENERAL HOSPITAL
518 HIGASHIOMIYA MINUKAKU
SAITAMA CITY
SAITAMA,  337-0051
JAPAN


HIGH AVAILABILITYCOM LIMITED
IAN BINGLE
FIRST FLOOR 8 ACORN BUSINESS PARK
HEATON LN STOCKPORT SK4 1AS
UNITED KINGDOM


HIGH AVAILABILITYCOM LTD IAN BINGLE
1 HAIG COURT
HAIG ROAD
KNUTSFORD,  WA168XZ
UNITED KINGDOM


HIKARI TRADING
2551 REGENCY RD
LEXINGTON, KY 40503


HILL AFB AIR FORCE BASE
FINANCE MANAGEMENT DATA CENTER
6090 GUM LN
BLDG 1211 FINANCE MANAGEMENT DATA CTR
HILL AFB AIR FORCE BASE, UT 84056-5825

```
HILL AIR FORCE BASE UT
75TH AIR BASE WING
6137 WARDLEIGH RD BLDG 1515
HILL AIR FORCE BASE, UT 84056


HILLSBOROUGH COUNTY SHERIFFS OFFICE HCSO
2008 E 8TH AVE
TAMPA, FL 33605


HILLSIDE FAMILY OF AGENCIES
1 MUSTARD ST
ROCHESTER, NY 14609


HILLSPAP
3616 90TH TERRACE
PINELLES PARK, FL 33782


HILLTOP DENTAL PRACTISE
42 TOMMY TAYLORS LN
CHELTENHAM GLOUCESTERSHIRE
  GL50 4NJ
UNITED KINGDOM


HINDUSTAN UNILEVER LIMITED
RESEARCH CTR
STORES ABHIYAN B D SAWANT MARG
CHAKALA ANDHERI E MUMBAI MAHARASHTRA
INDIA 400099


HINDUSTHAN CHEMICAL CO
65 FREE PRESS
HOUSE 215 FREE PRESS JOURNAL RD
NARIMAN PT MUMBAI MAHARASHTRA 400021
INDIA
```

HIRAL AND SHAILENDRA RAO PAREKH
3905 DUNCAN PL
PALO ALTO, CA 94306


HIROSHIMA RED CROSS HOSPITAL AND ATOMIC
BOMB SURVIVORS HOSPITAL
196SENDAMACHINAKAKU
HIROSHIMA,  730-8619
JAPAN


HISATO HOSOI
288 2 NAKANO CHO
KYOTO-FU,  602-8362
JAPAN


HISTORIC NEW ORLEANS COLLECTION
533 ROYAL ST
NEW ORLEANS, LA 70130


HITMIXER US INC
1400 AMBASSADOR ST 307
LOS ANGELES, CA 90035


HITRON ELECTRONICS CORP
B4 11 KAOHSIUNG EXPORT
PROCESSING ZONE PO BOX 23 11
KAOHSIUNG,  806
TAIWAN


HITRON ELECTRONICS CORP
NO 2 WEST 4TH ST
CIANJHEN DIST
KAOHSIUNG ROC,
TAIWAN

```
HKSAR
AGRICULTURE FISHERIES AND
CONSERVATION DEPA
RM 903 TUNG LEE BLDG 9 LAI YIP ST
KWUN TONG HONG KONG


HM REVENUE AND CUSTOMS
H M REVENUE AND CUSTOMS
ALEXANDER HOUSE 21 VICTORIA AVE
SUTHEND-ON-SEA,  SS99 1BF
UNITED KINGDOM


HMA ARCHITEKTUR ZT GMBH
SCHOTTENFELDGASSE 41 43 2 27
WIEN,  1070
GERMANY


HMRC FORENSIC MULTIMEDIA DEPT
32 ST MARY AT HILL
LONDON,  EC3R 6EE
UNITED KINGDOM


HMS MEDIA
110 S RIVER RD
DES PLAINES, IL 60016


HMSA HAWAII MEDICAL SVC ASSOCIATION
LORI SUMIDA
818 KEEAUMOKU ST 4TH FL
FA21513
HONOLULU, HI 96814


HOCHSCHULE NIEDERRHEIN
REINARZSTR 49
KREFELD,  47805
GERMANY
```

HOFFMAN MEDIA
1900 INTERNATIONAL PK DR STE 50
BIRMINGHAM, AL 35243


HOGARTH WORLDWIDE ITALY SRL
VIALE JENNER 53
MILANO,  20159
ITALY


HOISINGTON INVESTMENT MGMT
6836 BEE CAVES RD B2 S100
AUSTIN, TX 78746


HOJONG LIN
FL 2 NO 9 LN 4 PU CHENG ST
TAIPEI,  10646
TAIWAN


HOKKAIDO UNIVERSITY
GRADUATE SCHOOL OF INFORMATION SCIENCE
AND TECHNOLOGY
N 14 WEST 9 SAPPORO HOKKAIDO 060-0814
JAPAN


HOLIDAY CASINO
1220 10 TH AVE S
GREAT FALLS, MT 59405-4414


HOME AFFAIRS DEPT
UNIT 11F SOUTHORN CTR 130 HENNESSY RD
WAN CHAI,
HONG KONG

HOME CENTERED CARE INSTITUTE HCCI
1900 E GOLF RD
SCHAUMBURG, IL 60173


HOME HARDWARE
34 HENRY ST WEST
ST. JACOBS, ON N0B 2N0
CANADA


HOME USER
1970 BORGA CT
APOPKA, CA 32703


HOMELAND SECURITY INVESTIGATIONS
3419 N PLAINVIEW AVE
FAYETTEVILLE, AR 72703


HOMELAND SECURITY INVESTIGATIONS
3625 NW 56TH ST
OKLAHOMA CITY, OK 73112


HOMESALE REALTY SERVICES GROUP
215 S CENTERVILLE RD
LANCASTER, PA 17603


HONESTON AMERICA CORPORATION
2301 MAGGARD DR
LEXINGTON, KY 40511

HONG KONG FIRE SVC DEPARTMENT HKFSD
3F NORTH WING FIRE SVS HEADQUARTERS BLDG
KOWLOON,
HONG KONG


HONG KONG GENOME INSTITUTE
2F BLDG 20E HONG KONG SCIENCE PK
SHATIN,
HONG KONG


HONG KONG GOVERNMENT LOGISTIC DEPT
10TH FL NORTH POINT GOVERNMENT OFFICES
333 JAVA RD  NORTH POINT
HONG KONG,
CHINA


HONG KONG UNIVERSITY
RM 306 RUNME SHAW BLDG POKFULAM RD
HONG KONG,
HONG KONG


HONGDA MATERIAL TRADING CENTER
SHENZHEN 2F HONGDA CAMPUS
SHENZHEN
SHENZHEN,
CHINA


HONGYU YI
NO142 XIZHIMEN OUTER STREET
BEIJING,  100044
CHINA


HOOD RIVER ELECTRIC CO OP
PO BOX 125
ODELL, OR 97044

HOOPER LUNDY AND BOOKMAN
1875 CENTURY PK EAST STE 1600
LOS ANGELES, CA 90067


HOOTENANNY
230 E OHIO ST
CHICAGO, IL 60611


HOOVER AND NEBRIG INC
PO BOX 879
SEAL BEACH, CA 90740


HOOVER PRINT CO
3413 SIERRA DR
HOOVER, AL 35216


HOPATCONG BOROUGH SCHOOLS
2 WINDSOR AVE
HOPTACONG, NJ 07843


HOPITAL ST LOUIS BATIMENT HAYEM IRSL
1 AVE CLAUDE VELLEFAUX
PARIS,  75475
FRANCE


HORACE GREELEY
14 PYXIE LN
SAN CARLOS, CA 94070

HOSON PANG
FLAT 3 36 F
SHAUKEIWAN,
HONG KONG


HOSPITAL FOR SPECIAL CARE HFSC
2150 CORBIN AVE
NEW BRITAIN, CT 06053


HOTAKA KORENORI
KAMIYOGA 2 5 1 1110
SETAGAYA KU
TOKYO,  157-0064
JAPAN


HOTEL CREATIVE LTD
HOTEL CREATIVE 2ND FL WEST
22 25 EASTCASTLE ST
LONDON,  W1W 8DE
UNITED KINGDOM


HOTEL ST MICHAEL
205 W GURLEY ST
PRESCOTT, AZ 86303


HOTHOUSE DESIGN
474 MALVERN RD
VICTORIA,  3181
AUSTRALIA


HOUSE AND JACKSON VETERINARY SURGEONS
ROOKERY RD BLACKMORE
INGATESTONE,  CM4 0LE
UNITED KINGDOM

HOUSTON COUNTY BOARD OF EDUCATION
1100 MAIN ST
PERRY, GA 31069


HOUSTON HEALTHCARE MEDICAL CENTER
1601 WATSON BLVD
WARNER ROBINS, GA 31093


HOUSTON MUSEUM OF NATURAL SCIENCE
5555 HERMANN PK DR
HOUSTON, TX 77030


HOWARD GRODSKY
40316 N NATIONAL TRL
ANTHEM, AZ 85086


HOWARD UNIVERSITY
1851 9TH ST NW
WASHINGTON, DC 20001


HOWFULLS CO LTD
AZABUINOUE BLD3F 1 7 11
AZABUJUBAN MINATO KU
TOKYO,  106-0045
JAPAN


HOWTEH TECHNOLOGY CO LTD
WORKSHOP NOS29 AND 30
ON 9F CORPORATION PARK
11 ON LAI ST SHATIN NT
HONG KONG

HPD1@NYU.EDU
445 BOUNDARY CREEK RD
STANLEY, ID 83278


HR DEVELOPMENTS
3625 DUFFERIN ST STE 500
DOWNSVIEW, ON M3K 1N4
CANADA


HR WALLINGFORD
HOWBERRY PK
WALLINGFORD OXON
OXFORDSHIRE,  OX10 8BA
UNITED KINGDOM


HRP ASSOCIATES INC
197 SCOTT SWAMP RD
FARMINGTON, CT 06032


HSBC COMMERCIAL CARD
CUSTOMER SERVICE CENTRE
51 SAFFRON RD WIGSTON
LEICESTER,  BX8 2HB
UNITED KINGDON


HSBC INVOICE FINANCE TFSOLUTIONS
8 SPECTRUM WAY
CHEADLE HEALTH
STOCKPORT CHESIRE,  SK3 0SA
UNITED KINGDOM


HSBC RAKESH PATEL
SECOND FLOOR DONINGTON CT
PEGASUS BUSINESS PARK HERALD WAY
CASTLE DONINGTON EAST MIDLANDS
UNITED KINGDOM DE74 2BU

HT SYSTEM P LTD
PLOT NO 5J AND 5K SEC 4 FARIDABAD
HARYANA
HARYANA,  121004
INDIA


HTS ARCHITEKTEN
SEEBLICK 1
CHAM,  6330
SWITZERLAND


HUB INTERNATIONAL HKMB
265 EXMOUTH ST
SARNIA, ON N7T 5M7
CANADA


HUBBLE SPACE TELESCOPE
NASA GODDARD SPACE FLIGHT CENTER GSFC
8800 GREENBELT RD
B14 RM E15A
GREENBELT, MD 20771


HUBERT RICHARD
8811 SHILOH ST
TEXAS CITY, TX 77591


HUBSPOT INC
25 FIRST ST
2ND FLOOR
CAMBRIDGE, MA 02141


HUDSON TECHNOLOGY
184 FRONT ST EAST STE 500
TORONTO, ON M5A 4N3
CANADA

HUGH ROBINSON
1217 SE MERIDIAN DR
LEES SUMMIT, MO 64081-3173


HUGH@DRESCHERFILMS.COM
2020 N 14TH ST STE 700
ARLINGTON, VA 22201


HUGHES FEDERAL CREDIT UNION FCU
971 WETMORE RD
TUCSON, AZ 85705


HUGHES@WCC.NET
1104 W BEAUREGARD AVE
SAN ANGELO, TX 76901-4114


HUGUES FARGES
200 WEST 70TH ST APT 4B
NEW YORK, NY 10023


HUISARTSPRAKTIJK HEG REITZ
GUBBELSTRAAT 6B
MAASTRICHT,  6211 CE
NETHERLANDS


HUMAN LLC
PO BOX 1215
WOODSTOCK, NY 12498

HUMANITY UNITED
1 LETTERMAN DR
SAN FRANCISCO, CA 94129


HUMILIS HOLDINGS CAPITAL FUND LP
757 ST CHARLES 2ND FLOOR
NEW ORLEANS, LA 70130


HUMILIS HOLDINGS PRIVATE EQUITY 1 LP
757 ST CHARLES 2ND FLOOR
NEW ORLEANS, LA 70130


HUMILIS HOLDINGS PRIVATE EQUITY LP
757 ST CHARLES 2ND FLOOR
NEW ORLEANS, LA 70130


HUMILIS HOLDINGS PRIVATE EQUITY LP
TREVOR COLHOUN
757 ST CHARLES 2ND FLOOR
NEW ORLEANS, LA 70130


HUNGRY MOOSE
PO BOX 160880
BIG SKY, MT 59716


HUNT REFINING
2200 JACK WARNER PKWY STE 400
TUSCALOOSA, AL 35401

HURRICANE ELECTRIC
760 MISSION CT
FREMONT, CA 94539


HUSKY RACK AND WIRE
6146 DENVER INDUSTRIAL PK CIR
DENVER, NC 28037


HW PACKAGING GMBH AND CO KG
MUNSTERSTRAßE 51
SCHÖPPINGEN,  48624
GERMANY


HY PRODUCTION
6000 GRAFTON RD
VALLEY CITY, OH 44280


HYATT REGENCY NHA TRANG
44 TRAN PHU LOC THO WARD
NHA TRANG CITY,
VIETNAM


HYCAST METALS PTY LTD
404 WOODPARK RD
SMITHFIELD,  2164
AUSTRALIA


HYDRO TECH INC
65 INDUSTRIAL CT B
SAULT STE MARIE, ON P6B 5Z9
CANADA

HYPER FRONTIER LLC
3650 ROGERS RD 244
WAKE FOREST, NC 27587


HuTTENES ALBERTUS CHEMISCHE WERKE GMBH
WIESENSTR. 23 64
DUSSELDORF,  40549
GERMANY


I 5 MEDICAL GROUP
1940 WEBSTER ST 200
OAKLAND, CA 94612


I K ARCHITEKTEN
ALLMENDSTRASSE 12
ZUG,  6300
SWITZERLAND


IAC PROPERTIES
1849 GREEN BAY RD STE 400
HIGHLAND PARK, IL 60035


IAN CROSS
22 SPRINGWELL AVE
RICKMANSWORTH,  WD3 8PZ
UNITED KINGDOM


IAN DENIS
22 ASBURY PL
DEPEW, NY 14043

```
IAN ELLIOTT
5000 STREAMVIEW CT
WOODSTOCK, GA 30189




IAN LAIDLEY
97 SIDNEY CRESCENT
HAMILTON, ON L8J 3Z1
CANADA




IAN LIUZZI FEDUN
44 SEARING ST
ROCKVILLE CENTRE, NY 11570




IAN PULSFORD
204 DUFFY STREET
AINSLIE AUSTRALIAN CAPITAL TERRITORY
  2602
AUSTRALIA




IAN RATTRAY FILMS LTD
10 WILTSHIRE GARDNES
TWICKENHAM,  TW2 6ND
UNITED KINGDOM




IAN SAUL
2591 N FORSYTH RD
ORLANDO, FL 32807




IBERVILLE DEVELOPMENTS LTD
FORMERLY 172605 JIM COOPER
2080 RENE LEVESQUE QUEST
MONTREAL, QC H3H 1R6
CANADA
```

```
IBM
PO BOX 676673
DALLAS, TX 75267




IBM   WPP GROUP TECHNOLOGY SVC
GTS GROUPM
365 S RANDOLPHVILLE RD
PISCATAWAY, NJ 08854




IBM GLOBAL BUSINESS SVC
IBM GLOBAL TECHNICAL SVC
ISLAND COMPUTER CORP TAKE TWO HONDA
1 NEW ORCHARD RD
ARMONK, NY 10504



IC SYSTEMS INC
444 HIGHWAY 96 E
ST PAUL, MN 55127




ICE LLC
1501 MOUNT ROSE AVE STE H4
YORK, PA 17403




ICL IMAGING
51 MELLEN ST
FRAMINGHAM, MA 01702




ICON TECHNOLOGIES
PO BOX 651
WA,  6979
AUSTRALIA
```

ICON TECHNOLOGY CONULTANTS LLC
30146 VIA RIVERA
RANCHO PALOS VERDES, CA 90275

ICONE PRODUCTION
12 RUE LINCOLN
PARIS,  75008
FRANCE

IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE, ID 83735

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707-3784

IDAHO STATE UNIVERSITY SHELDON HARRIS
638 EAST DUNN SHELDON HARRIS
COLLEGE OF EDU
POCATELLO, ID 83209

IDENTITY SCREEN PRINTING AND EMBROIDERY
2612 16TH ST NE
BLACK EAGLE, MT 59414

IDLE LOOP SOFTWARE DESIGN
19571 SE 24TH WAY
SAMMAMISH, WA 98075

IEMAS
IEMAS OFFICE PARK CNR
KWIKKIE CRESCENT AND EMBANK CENTURION
PRETORIA, TSHWANE,
SOUTH AFRICA


IFAO
37 CHEIKH ALY YOUSSEF STR
BOP QASR AL AYNI 11562
LE CAIRE,  11441
FRANCE


IFB INDUSTRIES LTD
G41 KAILASH VAIBHAV PARKSITE
VEER SAVARKAR MARG VIKHROLI WEST
MUMBAI MAHARASHTRA,  400079
INDIA


IGGYMBM@BELLATLANTIC.NET
223 W 9TH AVE
NORTH WILDWOOD, NJ 08260


IGNATIOUS SUDHEER BABU DOUPATY
18 BARRINGTON DR
WHEELING, WV 26003


IGNITE CREATIVE LTD
IGNITE CREATIVE LTD
COVENTRY
WARWICKSHIRE,  CV1 2TT
UNITED KINGDOM


IGNITION STRATEGIC DESIGN LTD
THE OLD SCHOOL HOUSE
ST JOHNS CT SOUTH PARADE
BATH,  BA2 4AF
UNITED KINGDOM

IGORLABS LLC
555 BRYANT ST 109
PALO ALTO, CA 94301


IGRAFIT LLC
1820 LAKEWOOD RD
TOMS RIVER, NJ 08755


IIDA HOSPITAL
115 ODORI
IIDA CITY
NAGANO,  395-8505
JAPAN


IIHSITSUPPORT
NO 197 36 2ND MAIN RD
BANGALORE,  560080
INDIA


IJH A S
HOLMENEVEJ 31
ALSGARDE,  3140
DENMARK


IK SYSTEMS
7625 MAIN ST FISHERS
VICTOR, NY 14564


IKO INDUSTRIES
71 ORENDA RD
BRAMPTON, ON L6W 3H4
CANADA

IL PARAGRAFO
VIA ANDREA DORIA 23
VERONA,   37138
ITALY


ILAN SPIEGELMAN
HARAKAFOT ST 11B
ALONEI ABBA
HAZAFON,  3600500
ISRAEL


ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD, IL 62794-9300


ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C 1300
CHICAGO, IL 60601


ILLINOIS STATE ARCHAEOLOGICAL SURVEY
23 E STADIUM DR 209 NUCLEAR PHYSICS LAB
CHAMPAIGN, IL 61820


IMA FINANCIAL GROUP INC
DENVER DALLAS KANSAS CITY WICHITA LOC
8200 E 32ND ST N
WICHITA, KS 67226


IMAGE ONE CORP
6206 BENJAMIN RD 301
TAMPA, FL 33634

```
IMAGES CRA©ATIONS
1 RUE ALESSANDRO VOLTA
CARQUEFOU CEDEX
LOIRE-ATLANTIQUE,  44481
FRANCE


IMAGES IN SOUND
116 LAKE SHORE DR
TORONTO,  M8V 2A2
CANADA


IMAGINE THAT INC
6830 VIA DEL ORO STE 230
SAN JOSE, CA 95119


IMAP EXPORT SPA
PAL ORIGINAL MARINES INTERPORTO DI NOLA
LOTTO H BLOCCO C
NOLA,  80035
ITALY


IMPACT COMPANIES
1045 PALMS AIRPORT DR
LAS VEGAS, NV 89119


IMPACT SPA
VIA PIRANDELLO 193
SESTO SAN GIOVANNI
MILANO,  20099
ITALY


IMPRIMERIE CHAVANNE ET DODEVEY
RUE GUSTAVE DELORY
SAINT ATIENNE  42000
FRANCE
```

IMPRIMERIE CHIRAT
744 RTE E SAINTE COLOMBE
ST. JUST LA PENDUE,  42540
FRANCE


IMPRIMERIE CORNUEL
2 RUE DES DEUX FONDS
CHANTENAY VILLEDIEU,  72430
FRANCE


IMPULSO 7 ESTRELLAS SL
C PEDRO DUQUE S N
DAGANZO DE ARRIBA,  28814
SPAIN


IN GROWN FARMS LLC
3597 E COLBY RD
FREEPORT, IL 61032


IN PLACE MACHINING CO
3811 N HOLTON ST
MILWAUKEE, WI 53212


INCAP ELECTRONICS SLOVAKIA SRO
VAVRECKA 311
NAMESTOVO 02901,
SLOVAK REPUBLIC


INCHYRA EVENTS LTD
INCHYRA HOUSE
GLENCARSE
PERTH,  PH2 7LU
UNITED KINGDOM

```
INDATA SRL
VIA GOETHE 24
MERANO,  I-39012
ITALY


INDEPENDENCE SCHOOLS IHS OH
7733 STONE RD
INDEPENDENCE, OH 44131


INDEPENDENT COMPONENTS CORP
528 HEMPSTEAD TURNPIKE
WEST HEMPSTEAD, NY 11552


INDEPENDENT ELECTORAL COMMISSION
260 WALKER ST
SUNNYSIDE
PRETORIA,  2
SOUTH AFRICA


INDEPENDENT ELECTRICITY
OPERATOR IESO
1600 120 ADELAIDE ST WEST
TORONTO, ON M5H 1T1
CANADA


INDEPENDENT FAMILY OFFICE
677 BROADWAY 7TH FL
ALBANY, NY 12207


INDEPENDENT PRINTING CO INC
1801 LAWRENCE DR
DE PERE, WI 54115
```

INDEPENDENT TELEVISION SVC
651 BRANNAN ST 410
SAN FRANCISCO, CA 94107


INDEXX COMMERCIAL PRINTING
303 HAYWOOD RD
GREENVILLE, SC 29607


INDIANA UNIVERSITY AT GOSHEN HEALTH
200 HIGH PK AVE
GOSHEN, IN 46526


INDOARSIP JL WARUNG BUNCIT RAYA 109 RW1
DUREN TIGA KEC PANCORAN KOTA
JAKARTA SELATAN DAERAH KHUSUS
IBUKOTA JAKARTA,  12760
INDONESIA


INFINITY
VEENHOF 2513
WIJCHEN,  6604 DW
NETHERLANDS


INFINITY PLUMBING
1503 MLK JR BLVD
WAXAHACHIE, TX 75165


INFIRMARY HEALTH SYSTEM
5 MOBILE INFIRMARY CIR
MOBILE, AL 36607

INFO@ASHNAYLER.COM
597 ASHBURNHAM DR
PETERBOROUGH, ON K9L 2A2
CANADA


INFO@STEVEJROSENFIELD.COM
122 GRAYLAWN AVE
PETALUMA, CA 94952


INFOCARE SERVICE AB
INFOCARE NORGE AS
PB 9018 SØRLANDSPARKEN
4696 KRISTIANSAND S,
NORWAY


INFOGENIUS INC
961 MARCON BLVD STE 400
ALLENTOWN, PA 18109


INFORMA DIENSLEISTUNGS GESMBH
BERNARDINGASSE 12
WELS,  4600
GERMANY


INFORMATIONSTECHNIKZENTRUM BUND
ITZBUND REFERAT Z4
FONTANESTR 2
DUSSELDORF,  40470
GERMANY


INFRASTRUCTURE INSIGHTS INC DBA I2I
800 CENTRAL PKWY E STE 300
PLANO, TX 75074

INFRONT SPORTS ITALY SRL
VIA DERUTA 20
MILANO
MILANO,  20132
ITALY


INFUTOR DATA SOLUTIONS
18W140 BUTTERFIELD RD
OAKBROOK TERRACE, IL 60586


INGBUERO GEIER
HERRNGASSE 2
TRIEFENSTEIN,  97855
GERMANY


INGEGNERE
VIA CARMINE BARONE
AVELLINO,  83100
ITALY


INGENIEURBURO HOPP FLAIG
AUGUSTENSTR 2
STUTTGART,  70178
GERMANY


INGOLF KAISER
4 WYATT CLOSE
WARGRAVE,  RG10 8EB
UNITED KINGDOM


INGRAM MICRO SHIPPING
PO BOX 775844
CHICAGO, IL 60677-5844

```
INITIAL WASHROOM HYGIENE
RENTOKIL INITIAL EBONY HOUSE
CASTLEGATE WAY
DUDLEY,  DY1 4TA
UNITED KINGDOM


INKOGNITO AS
HEGDEHAUGSVEIEN 31
OSLO,  352
NORWAY


INLAND REVENUE DEPT
16F REVENUE TOWER
5 GLOUCESTER RD
WANCHAI,
HONG KONG


INMOCEAN
463 FASHION AVE FL 21
NEW YORK, NY 10018-7595


INMOTION AG
GEWERBEPARK 1
MARKT KALTENTAL,  87662
GERMANY


INNAS BV
NIKKELSTRAAT 15
BREDA,  4823 AE
NETHERLANDS


INNER DIRECTIONS
PO BOX 130070
CARLSBAD, CA 92013
```

```
INNIS MAGGIORE
4715 WHIPPLE AVE NW
CANTON, OH 44718-2651


INNOVAGE
8950 E LOWRY BLVD
DENVER, CO 80230


INNOVATION AND TECHNOLOGY COMMISSION
21F WEST WING
CENTRAL GOVT OFFICES 2 TIM MEI AVE
TAMAR,
HONG KONG


INNOVOX
9750 WAVERLAY
MONTREAL QC H3L 2V6
CANADA


INNPULS WERBEAGENTUR GMBH
VOLKSFESTSTRAßE 16 1
RIED IM INNKREIS,  4910
GERMANY


INOUE KAZUMI
NAMIYANAGI515
HANNO
SAITAMA,  357-0021
JAPAN


INOVITY
1100 JOHNSON FERRY RD STE 575
ATLANTA, GA 30342
```

INOXOUEST
ZID ANJOU ACTIPARC DU SEGRAEN
RUE DE L'ECHELETTE
SAINTE GEMME D'ANDIGNA  49500
FRANCE


INSERM U1138 EQ28
LABO ZUCMAN ROSSI FUNGEST CENTRE
DE RECHERCHE DES CORDELIERS 15 RUE
DE L ECOLE DE MEDECINE BAT A 1ER ETAGE
PARIS IDF 75010 FRANCE


INSET GROUP AUSTRALIA PTY LTD
11 BARCLAY ST
MARRICKVILLE,  2204
AUSTRALIA


INSIDE OUT ARCHITECTURE LTD
6 8 COLE ST
LONDON,  SE1 4YH
UNITED KINGDOM


INSIGHT IMAGING
21828 NORMANDIE AVE
TORRANCE, CA 90502


INSITE DATA SVC
1201 LIBRA DR
LINCOLN, NE 68512


INSPIRANDO MXICO
CIRCUITO ECONOMISTAS
NAUCALPAN DE JUAJREZ
MEXICO  53100
MEXICO

```
INSPIRED MANAGEMENT SVC
1740 DELL RANGE BLVD STE H500
CHEYENNE, WY 82009



INSTALACIONES ELECTRICAS
ISRAEL FERNANDEZ SL
CTERA DE TORREJON SN
POLIGONO INDUSTRIAL JUAN AJALVIR
SPAIN 28864


INSTITUT FUR EVOLUTIONSBIOLOGIE
UND UMWELTWISSENSCHAFTEN
IT STAFF UNIVERSITAT ZURICH
WINTERTHURERSTRASSE 190
ZURICH 8057 SWITZERLAND


INSTITUT FUR LANDSCHAFTSOKOLOGIE
UND NATURSCHUTZ BUHL
SANDBACHSTR. 2
BUHL VIMBUCH BW 77815
GERMANY


INSTITUT FUR PUBLIZISTIK
UND KOMMUNIKATIONSWISSENSCHAFTEN
FINANZWESEN UND CONTROLLING
UNIVERSITATSRING 1  WIEN 1010
AUSTRIA


INSTITUT G2 W
BIRMENSDORFERSTR 52
ZURICH,  8004
SWITZERLAND


INSTITUT LUDWIG DE RECHERCHE
SUR LE CANCER
AVE HIPPOCRATE 74 UCL B17403
BRUSSELS,  1200
BRUSSELS
```

INSTITUT MEMOIRES DE LEDITION
CONTEMPORAINE IMEC
ABBAYE DARDENNE
ST GERMAIN BLANCHE HERBE,  14280
FRANCE


INSTITUTE FOR ADVANCED USULI STUDIES
10125 SYLVIAN DR
DUBLIN, OH 43017


INSTITUTE FOR CHILD DEVELOPMENT
BINGHAMTON UNIVERSITY
VESTAL, NY 13901


INSTITUTO EUROPEO DI DESIGN
FLOR ALTA 8
MADRID,  28004
SPAIN


INTEGRITY ESCROW
17155 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708


INTEGRIVAULT INC
306 S HOWARD ST
INDIANOLA, IA 50125


INTEK PLASTICS INC
2375 VENTURA DR
WOODBURY, MN 55125

INTEL INC
2111 NE 25 TH AVE JF1 3500037668
HILLSBORO, OR 97124-5961


INTERACTIVE ELEMENTS INC
60 WEST 55 ST 3RD FL
NEW YORK, NY 10019


INTERCITY MANAGED SVC
101 104 HOLLOWAY HEAD
BIRMINGHAM,  B1 1QP
UNITED KINGDOM


INTEREMPRESAS MEDIA SLU
AMADEU VIVES 2022
MOLINS DE REI,  8750
SPAIN


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224


INTERNAL REVENUE SVC
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNAL REVENUE SVC CENTER
PO BOX 9941
STOP 6552
OGDEN, UT 84409-0941

INTERNATIONAL HISTORIC FILMS INC
3533 S ARCHER AVE
CHICAGO, IL 60609


INTERNATIONAL MATEX TANK
TERMINALS IMTT HQ
321 SAINT CHARLES AVE 8TH FL
NEW ORLEANS, LA 70130-3145


INTERNATIONAL TALENT BOOKING LIMITED ITB
6TH FL 9 KINGSWAY
LONDON,  WC2B 6XF
UNITED KINGDOM


INTERNATIONAL TRANSPORT WORKERS
FEDERATION  ITF GLOBAL
ITF HOUSE 49 60 BOROUGH RD
LONDON GREATER LONDON SE1 1DR
UNITED KINGDOM


INTERNET CREATIONS
2000 WATER VIEW DR
STE 100
HAMILTON, NJ 08691


INTERSTATE TELCOM CONSULTING
PO BOX 668
HECTOR, MN 55342


INTERVIDEO FILMPRODUKTION GMBH
ROBERTKOCHSTR 11
MAINZ,  55129
GERMANY

INTERVISTA AG DEUTSCHLAND
BERLINER STRAßE 111
POTSDAM
BRANDENBURG,  14467
GERMANY


INTOUCH MINISTRIES
3836 DEKALB TECHNOLOGY PKWY
ATLANTA, GA 30340


INTROWORKS
13911 RIDGEDALE DR STE 280
MINNEAPOLIS, MN 55305


INTRYK APS
HOVEDGADEN 8
LÅSBY,  8670
DENMARK


INVIVOGEN SAS
5 RUE JEAN RODIER
TOULOUSE,  31400
FRANCE


INVOLTA LLC
305 2ND ST 501
CEDAR RAPIDS, IA 52403


INVOLUCRA SRL
VIA G VIOTTI 2
TORINO,  10121
ITALY

IONWERKS INC
1200 BINZ ST STE 1230
HOUSTON, TX 77004


IOSXPERT BUSINESS AUF MAC
AND IPHONE GMBH
BRAUEREISTR 220
BENDORF RLP
GERMANY 56170


IOWA LAKES ELECTRIC COOPERATIVE
702 S 1ST ST
ESTHERVILLE, IA 51334


IOWA STATE UNIVERSITY
DEPT OF BIOMEDICAL SCIENCES
AMES, IA 50011


IOWA STATE UNIVERSITY LIBRARY
701 MORRILL RD
IOWA STATE UNIVERSITY LIBRARY
AMES, IA 50011


IPCB LAYOUT
3916 AUTUMNWOOD ST
OTTAWA, ON K1T 1C1
CANADA


IPFS CORP
PO BOX 100391
PASADENA, CA 91189-0391

IPG GIS
THE INTERPUBLIC GROUP OF COMPANIES
GLOBAL INFORMATION SYSTEMS
6825 PINE ST SCOTT DATA CTR
OMAHA, NE 68106


IPGTHE INTERPUBLIC GROUP OF CO INC
ACCENT MARKETING
676 N SAINT CLAIR ST FL 13
CHICAGO, IL 60611


IRIS CHICAGO
74 S 4TH ST APT 1C
BROOKLYN, NY 11249


IRON AND CLAY PHOTOGRAPHY
77 CAPITAL DR
PORT MACQUARIE
NEW SOUTH WALES,  2444
AUSTRALIA


IRON MOUNTAIN VIA RESTORVAULT
615 N 48TH ST
PHOENIX, AZ 85008


IRON SYSTEMS INC
KAWALJIT NAGI
980 MISSION CT
FREMONT, CA 94539


IRON WORKERS UNION LOCALS 40
361 AND 417 FUND
451 PK AVE SOUTH 9 TH FL
NEW YORK, NY 10016-7390

IRS  INTERNAL REVENUE SERVICE
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON, DC 20530


IRWIN MILLER
10312 SEABURY LN
LOS ANGELES, CA 90077


ISADOR HANLEY
4332 MYLAN RD
DOVER, VA 23223


ISANTI COUNTY
555 18TH AVE SW RM 1062
CAMBRIDGE, MN 55008-9386


ISE INC
10100 ROYALTON RD
CLEVELAND, OH 44133


ISHINOKAWARA
HIGAI CHO 421 1
TENRI
NARA,  632-0054
JAPAN


ISLAND MARKETING LTD
UNIT2 DANA ESTATE TRANSFESA RD
PADDOCK WOOD
KENT,  TN12 6UT
UNITED KINGDOM

ISM SATZ UND REPROSTUDIO GMBH
AM KIRCHENHOLZL 12
GRÄFELFING,  82166
GERMANY


ISMAEL SOLIZ
1101 EAST UNIVERSITY BLVD
MELBOURNE, FL 32901


ISOBEL RAYA RIVERA
73 HIAWATHA RD
UNIT 1
TORONTO, ON M4L 2X7
CANADA


ISRAEL GARCIA
4519 WILDCAT AVE
BAKERSFIELD, CA 93313


ISRAEL RODRIGUEZ
PO BOX 800253
COTO LAUREL, PR 00780-0253


ISRAELI PARLIAMENT THE KNESSET
STREET JERUSALEM
JERUSALEM,  9195000
ISRAEL


ISRO
SPACE APPLICATION CENTRE
AMBAVADI VISTAR PO
AHMEDABAD,  380015
INDIA

```
IST ITALIA SRL
VIA VECCHIA MILANESE 14
TRIUGGIO MB,  20050
ITALY



IT BERATUNG AND ORGANISATION
MUNSTERSTR 28
BRAMSCHE,  49565
GERMANY



IT DEPARTMENT
27125 CALLE ARROYO
SAN JUAN CAPISTRANO, CA 92691



IT DEPT
22695 OLD CANAL RD
YORBA LINDA, CA 92887



IT IT
811 MIDDLE ST
MIDDLETOWN, CT 06457



IT LEGION
1680 VINE ST STE 700
LOS ANGELES, CA 90028



IT SERVICES
210 COURTHOUSE WAY
RIGBY, ID 83442
```

IT1 SOURCE
PO BOX 35146
SEATTLE, WA 98124


ITALK GLOBAL COMMUNICATIONS
7926 JONES BRANCH DR
AUSTIN, TX 78704


ITCE
6 AVE DES LIONS
SAINT-HERBLAIN,  44800
FRANCE


ITM CLOUD
UNIT K6
NAAS,  W91N127
IRELAND


ITO HOSPITAL
4 3 6 JINGUMAE SHIBUYA KU
TOKYO
TOKYO,  150-8308
JAPAN


IVY
AKARA BUILDING 24 DE CASTRO ST
WICKHAMS CAY 1
ROAD TOWN, TORTOLA,
BRITISH VIRGIN ISLANDS


IVY COMPUTER INC
PO BOX 239
2933 WATERBURY STOWE RD
WATERBURY CENTER, VT 05677

IVYGROVE DEVELOPMENTS LTD
UNIT 11 RACECOURSE INDUSTRIAL PARK
MANSFIELD RD
DERBY,  DE21 4SX
UNITED KINGDOM


IWEST DR MEYER AND CO KG
HINTERSCHWAIG 46
HOHENPEIßENBERG,  82383
GERMANY


IXMEDIA
305 CHAREST EST BUREAU 901
QUEBEC, QC G1K3H3
CANADA


J BROOKS HEARN
8031 SETTLERS CIR
BATON ROUGE, LA 70810


J D WIGGINS
758 YGNACIO WOODS CT
CONCORD, CA 94518


J HASSINE
1680 ONAWAY DR
COCONUT GROVE, FL 33133


J HORNICK
17429 GOLDEN HAWK LN
EDMOND, OK 73012

J HYRICK
5478 IRISH RD
PENDLETON, NY 14120-9600


J KENT WILSON
8926 GREEN MEADOWS CT
HIGHLANDS RANCH, CO 80126


J STROM
1311 159TH AVE 401
SAN LEANDRO, CA 94578


J WILLIAM SEABROOKE CPA PC
1602 HEATHROW DR
CUMMING, GA 30041


J. SCOTT CRIST
7140 50TH AVE CIR E
PALMETTO, FL 34221


JABIL INC DBA STACK VELOCITY
SQUIRE PATTON BOGGS US LLP
VICTOR GENECIN
1211 AVENUE OF THE AMERICAS 26TH FLOOR
NEW YORK, NY 10036


JACK CHIEN
215 STEINWAY AVE
STATEN ISLAND, NY 10314

JACK HARTZMAN
14760 ROTHGEB DR
ROCKVILLE, MD 20850


JACK HIGHAM
489 ECHO RD
VESTAL, NY 13850


JACK PIERSON STUDIO
16 E 11TH ST APT 2B
NEW YORK, NY 10003


JACK RAMSEY
737 PERSIMMON WAY
NICEVILLE, FL 32578


JACK RIVERA
106 COCKLESHELL CT
CARY, NC 27513


JACK ROUSE ASSOCIATES
600 VINE ST STE 1700
CINCINNATI, OH 45202


JACKIE JACOBSON
44081 ROYAL TROON DR
INDIO, CA 92201

JACKIE WONDERS
6817 BAMBURGH DR
SAN DIEGO, CA 92117


JACKS CO
KUIPERBERGWEG 50
AMSTERDAM,  1101 AG
NETHERLANDS


JACKSON WASHBURN
526 HERMOSA ST
SOUTH PASADENA, CA 91030


JACKSONVILLE FEDERAL CREDIT UNION
562 PK ST
JACKSONVILLE, FL 32204


JACO SMIT
DIETERSWILERSTRASSE 48
WALD
ZURICH,  8636
SWITZERLAND


JACOB FISCHER MEDIA LLC
807 N HUDSON AVE
LOS ANGELES, CA 90038


JACOB SCHOENECK
209 HADLEY CT
WINSTON-SALEM, NC 27106

JAIME GONZALEZ
4 GLENGORRA CT
MAHWAH, NJ 07430


JAIME GUERRA
CAPITAN EUGENIO DE MARCHENA 29
SANTO DOMINGO,
DOMINICAN REPUBLIC


JAIN FAMILY TRUST
1287 ANVILWOOD AVE
SUNNYVALE, CA 94089


JAISY PREM
1711 E SHADOW CREEK DR
FRESNO, CA 93730


JAKAY SIGNALING
4211 S HOCKER DR BLDG 6
INDEPENDENCE, MO 64055


JAKE BERDINE
3 PLAZA VIEW LN 205
FOSTER CITY, CA 94404


JAMCO AMERICA
1018 80TH ST SW
EVERETT, WA 98203

JAMES A SCOTT
85 WOBURN ST
LEXINGTON, MA 02420


JAMES ADOLPHUS
1135 E WASHINGTON BLVD
PASADENA, CA 91104


JAMES BODLAK
8708 TURNSTONE SHORE LN
RIVERVIEW, FL 33578


JAMES BOYLE
149 FOREST RIDGE DR
HUNTSVILLE, AL 35806


JAMES BRINKLEY
5738 NE 60TH ST
SEATTLE, WA 98115


JAMES BUCKLEY
54 KICKEMUIT AVE
BRISTOL, RI 02809


JAMES BURNS
8202 BLUEVINE SKY DR
LAND O LAKES, FL 34637

JAMES CALL
26 JUBILEE CT
ELGIN, SC 29045


JAMES COMBS
411 1ST AVE S
SEATTLE, WA 98104


JAMES CRAPKO
14851 STUART CT
GIBRALTAR, MI 48173


JAMES DAVIDSON ARCHITECTS
4520 133RD AVE SE
BELLEVUE, WA 98006


JAMES FORD
ONE MEDICAL CTR DR
LEBANON, NH 03756


JAMES FRANCIS MCCARTY
1524 AFRICAN VIOLET CT
TRINITY, FL 34655


JAMES FURMAN
111 HIDEAWAY CV
SUGAR LAND, TX 77498

JAMES HAMILTON
5 WINDCHIME CRESCENT
NEPEAN, ON K2G 6J4
CANADA


JAMES HILGER
855 FOLSOM ST
SAN FRANCISCO, CA 94107


JAMES JEWETT
4715 W ROBIN CT
WEST RICHLAND, WA 99353


JAMES KANE
10609 S KENTON AVE
OAK LAWN, IL 60453


JAMES KENNY
9759 SOUTHWEST HWY
OAK LAWN, IL 6043


JAMES LALLY
72 3020 KAKAPA PL
KAILUA KONA, HI 96745


JAMES LOWERY
2111 PLEASANT VALLEY DR
LEAGUE CITY, TX 77573

JAMES M BROWN
23686 MARBLE QUARRY RD
COLUMBIA, CA 95310


JAMES MAYNE
24012 SUSAN DR
FRAMINGTON HILLS, MI 48336


JAMES MCCLURE
17 COALMINE VIEW
PORTOLA VALLEY, CA 94028


JAMES MCNICOL
66 JUMPING BROOK DR
LAKEWOOD, NJ 08701


JAMES MILLER
1228 MESA JCT DR SW
BYRON CENTER, MI 49315


JAMES PHILLS
16600 BOHLMAN RD
SARATOGA, CA 95070


JAMES PIERSOL
2780 SW DOUGLAS RD
MIAMI, FL 33157

JAMES RICH
4858 CHASTAIN DR
MELBOURNE, FL 32940


JAMES RICHARDS
2722 SARATOGA LN
EVERETT, WA 98203


JAMES SHELBY
437 NEW YORK AVE NW
WASHINGTON, DC 20001


JAMES SIME
136 JESSICA DR
EAST HARTFORD, CT 06118


JAMES STITH
504 N 17TH ST
MONROE, LA 71201


JAMES TENUTE
128 CITADEL CIR NW
CALGARY, AB T3G 4C2
CANADA


JAMES VALDEZ
700 DEMPSEY RD APT A
MILPITAS, CA 95035-6430

JAMES WAGNER
100 TIMBER RIDGE WAY NW APT 6109
ISSAQUAH, WA 98027


JAMES YALE
1326 SPRING MEADOW DR
TOOELE, UT 84074


JAMESM
126 DUTTON RD
PELHAM, NH 03076


JAMETIC
ZI DU PRADON
NANTUA,  1130
FRANCE


JAMEY HAMPTON
2981 NW 53RD DR
PORTLAND, OR 97210


JAMIE CERNIGLIA
2205 ERIN WAY
BEL AIR, MD 21015


JAMIE LACOURT
621 SOUTH TWYCKENHAM DR
SOUTH BEND, IN 46615

JAN BORDELEAU
48 MAPLE DR
BEDFORD, NH 03110


JAN KLIER
PO BOX 157
CROTON ON HUDSON, NY 10520


JAN MILLER
679 EAST MAIN ST
BRANFORD, CT 06405


JAN PRO OF SAN FRANCISCO SILICON VALLEY
1909 CONCOURSE DR
SAN JOSE, CA 95131


JAN TRMAL
105 W 39TH ST
BALTIMORE, MD 21210


JAN WAGNER
9040 GARDEN RIDGE DR
GARDEN RIDGE, TX 78266-2331


JAN@NEDELKA.NET
169 DOVER POINT RD
DOVER, NH 03820

JANA KURITA
7 ARROYO AVE
SAN ANSELMO, CA 94960


JANE ONEAL
4206 HOLLY KNOLL DR
LOS ANGELES, CA 90027


JANEL JOHNSON
309 OAKHURST PL
BLYTHEWOOD, SC 29016


JANELLE LANGARICA
3585 MELNIKOFF DR
SAN JOSE, CA 95121-1383


JANET UPEGUI
28902 229TH PL SE
BLACK DIAMOND, WA 98010


JANVIER SMITH
2 ROCKY AVE
TOPSHAM, ME 04086


JAPAN
44930
HIGASI OSAKA
OSAKA,  577-0033
JAPAN

JAQUELINE MULLER MD
30 DELAVAN LN
HARRISON, NY 10528


JAQUES LAW OFFICE PROFESSIONAL CORP
2912 RAE ST
REGINA, SK S4S 1R5
CANADA


JAREC2
3250 SAINT MATTHEWS RD
ORANGEBURG, SC 29118


JARED HAMILTON
4295 DARTFORD RD
CUMMING, GA 30040


JARED MCINTYRE
9709 S ADELAIDE CT
HIGHLANDS RANCH, CO 80130


JASA RAHARJA
RUKAN RADEN INTEN NO 9B
JI RADEN INTEN DUREN SAWIT RT3TW 2
JAKARTA 13440
INDONESIA


JASON CURTISS
8638 DOLPHIN ST
PORTAGE, MI 49024

JASON D BROWN
2067 38TH ST
ASTORIA, NY 11105

JASON DENT
106 150 CHIPPEWA RD
SHERWOOD PARK, AB T8A 6A2
CANADA

JASON EMER MD
9201 SUNSET BLVD STE 510
WEST HOLLYWOOD, CA 90069

JASON FEINMAN
913 KENBROOK DR
SILVER SPRING, MD 20902

JASON FONG
3786 MAINSTREET
NIAGARA FALLS, ON L2G 6B2
CANADA

JASON HARRIS
1053 EUCLID AVE APT C
LONG BEACH, CA 90804

JASON KING
9509 GERALD AVE
NORTHRIDGE, CA 91343

JASON LINDSAY
1443 MORNINGSIDE DR
LONGMONT, CO 80504


JASON MORILLO
5038 82ND WAY E
SARASOTA, FL 34243


JASON OBROIN
1707 CAMBRIDGE DR
ALAMEDA, CA 94501


JASON ODOM
143 GREENWOOD DR
DAPHNE, AL 36526


JASON PROTHEROE
9510 MANY MILE MEWS
COLUMBIA, MD 21046


JASON RHODE
3354 DALLAS RD
ROCKFORD, IL 61109


JASON RICCI
9024 TOWN CENTER PKWY
LAKEWOOD RANCH, FL 34202

JASON RISNER PHOTOGRAPHY LLC
606 CHAUNCEY DR
SAN ANTONIO, TX 78216


JASON SALAZ
2567 CUTTERS CIR APT 105
CASTLE ROCK, CO 80108


JASON SEHL
359 CLUB HOUSE DR WEST
FREEPORT, FL 32439


JASON SULLIVAN
CALVERTS 9 10 THE OVAL
HACKNEY
LONDON,  E2 9DT
UNITED KINGDOM


JASON WILKINS
114 MEADOW VIEW DR
JACKSON, GA 30233


JASON WINTERS DMD
1144 CAMPBELL AVE
WEST HAVEN, CT 06516


JASON WONG
9039 SLIGO CREEK PKWY
SILVER SPRING, MD 20901

JAUCH QUARTZ UK LTD
UNIT 4 7
FRIMLEY
SURREY,  GU16 7SG
UNITED KINGDOM


JAVIER TRIAS
12260 VILLAGE PL
DAVIE, FL 33325


JAY DEE FAST DLVRY INC
480 DUNCAN AVE
JERSEY CITY, NJ 07306


JAY FARBER
18653 VENTURA BLVD STE 510
TARZANA, CA 91356


JAY FLYNN
241 COMMERICAL BLVD
LAUDERDALE BY THE SEA, FL 33308


JAY JONES
3314 FOURTH AVE
SAN DIEGO, CA 92103


JAY LIEBMAN
5297 HAMLET CIR
SPRING HILL, FL 34606

JAY MARTIN
13808 MEADOW VIEW LN
YUCAIPA, CA 92399


JAY NAXERA
PFANNENSTILSTRASSE 4
WADENSWIL,  8820
SWITZERLAND


JAY TENENBAUM
PO BOX 60993
IRVINE, CA 92602


JAYBEE TOOLS AND FASTENERS LTD
UNIT 43 44
THE PARKER CENTRE MANSFIELD RD
DERBY DERBYSHIRE,  DE21 4SZ
UNITED KINGDOM


JBFOTO@AOL.COM
2238 49TH ST NW
WASHINGTON, DC 20007


JDH OFFICE
3636 COPLEY RD
COPLEY, OH 44321


JDL
PO BOX T
MCLEAN, VA 22101-0866

```
JDM IT
1973 ORMOND BLVD
DESTREHAN, LA 70047


JDPPHARMAT CONSULTING SERVICES
777 KNOLL DR
SAN CARLOS, CA 94070


JEAN CLAUDE SCHMIDT
13 LOON LN
LYMAN, ME 04002


JEAN DANIEL NOLIN
2610 RUE FRONTENAC APP 6
MONTREAL,  H2K 3A1
CANADA


JEAN DANIEL TREMBLAY
209 RAVEL
ST-JEAN-SUR-RICHELIEU, QC J3B0B5
CANADA


JEAN FRANCOIS GAGNE
1 ROUTE 132 O
PERCE, QC G0C 2L0
CANADA


JEAN RHIM
1465 ALLANMERE DR
SAN RAMON, CA 94582
```

JEDIDIAH MONTALVO
770 AVENIDA HOSTOS STE 208
MAYAGUEZ, PR 00682-1538


JEEVANATH SEKARAN
10038 150 ST
SURREY, BC V3R 0M8
CANADA


JEFF AINSLIE
389 EDWIN DR 100
VIRGINIA BEACH, VA 23462-4522


JEFF BUCKNER
3249 ASHWOOD PARK DR
BELMONT, NC 28012


JEFF CABLE PHOTOGRAPHY
19192 BROOKVIEW DR
SARATOGA, CA 95070


JEFF COMFORT
20360 KERRY ST NW
OAK GROVE, MN 55011


JEFF DICKERSON
3893 RICHARDSON DR
AUBURN, CA 95602

JEFF HAMMOND
115 FEDERAL ST
PITTSBURGH, PA 15212


JEFF HAVENS
4400 193RD AVE SE
ISSAQUAH, CA 98027


JEFF HINKLE
7044 COLCHESTER PK DR
MANASSAS, VA 20112


JEFF KAUFFMAN LLC
PO BOX 92165
AUSTIN, CA 78709


JEFF LEONG
383 QUAY LN
REDWOOD CITY, CA 94065


JEFF MCDOLE
744 HARTSVILLE PIKE
GALLATIN, TN 37066


JEFF MORDKOWITZ
2028 BAY RIDGE AVE 2R
BROOKLYN, NY 11204

JEFF RIEDESEL
228 STONE RUN LN
IDAHO FALLS, ID 83404


JEFF SCHAFFER
3420 PETTICOAT LN
FUQUAY VARINA, NC 27526-3402


JEFF SLOTNICK
14 BOND ST 249
GREAT NECK, NY 11021


JEFF TJERNAGEL
4215 67TH AVE NW
GIG HARBOR, WA 98335


JEFF WEBBE
11329 S ORION DR
GOODYEAR, AZ 85338


JEFF@JEFFELLISPHOTO.COM
6549 N WASHTENAW AVE
CHICAGO, IL 60645


JEFF@JEFFERYNOBEL.COM
520 W LAWNDALE AVE
PEORIA, IL 61604

JEFFERSON GO
PASEO SALUD
CEBU
CEBU,  6000
PHILIPPINES


JEFFERY CROSS PHOTOGRAPHY LLC
PO BOX 23603
OAKLAND, CA 94563


JEFFREY ADAMSON
5170 GRAHAM DR
LYNDHURST, OH 44124


JEFFREY BLEACHER
115 SANDRA MURAIDA WAY
APT 615
AUSTIN, TX 78703


JEFFREY D GAWRYS
13500 S LONE POINT LN
DRAPER, UT 84020-8025


JEFFREY FRANK
1667 LAS CANOAS RD
SANTA BARBARA, CA 93105


JEFFREY LANGE
751 LONG ISLAND AVE
DEER PARK, NY 11729

JEFFREY LITMAN
1100 KANE DR
PORT ORANGE, FL 32129


JEFFREY R JACOBS CPA
12944 SW 133 CT
MIAMI, FL 33186-5806


JEFFREY R WYNN
121 COMPASS DR
WAYNESBORO, VA 22980


JEFFREY REFIEUNA
49 M FOREST AVE
RIVERSIDE, IL 60546


JEFFREY ROTHSTEIN
855 N WOLFE ST
BALTIMORE, MD 21205


JEFFREY SANTORO
2208 VAN BUREN PL
WILMINGTON, DE 19802


JEFFREY TSANG
BLK A1 10 F BEVERLY HILL
HONG KONG,
HONG KONG

JEFREY CHRISTIAN
105 SHEPHERDS WAY
COATESVILLE, PA 19320


JELANI ETIENNE
1036 WESTFIELD TRCE
SMYRNA, GA 30082


JENIKE AND JOHANSON AU
262 SIXTH AVE
WA,  6051
AUSTRALIA


JENIKE AND JOHANSON INC  CA
3485 EMPRESA DR
SAN LUIS OBISPO, CA 93401


JENIKE AND JOHANSON INC  MA
400 BUSINESS PK DR TONY ROYAL
TYNGSBORO, MA 01879


JENNA LEE PICTURES
225 LILIUOKALANI AVE
HONOLULU, HI 96815


JENNI DROBO 5N2
2600 FABER CT
FALLS CHURCH, VA 22046

JENNIFER HOGG
3585 AIRPORT ACRES RD
CHARLOTTESVILLE, VA 22911


JENNIFER MOYEN LOGAN
6055 DUET CT
SAN JOSE, CA 95120


JENNIFER TREMBLEY
12435 N 1900 EAST RD
FAIRBURY, IL 61739


JENSEN HUGHES INC
117 METRO CTR BLVD STE 1002
WARWICK, RI 02886


JEREMIAH GRAYBEAL
219 TREMONT ST
CHATTANOOGA, TN 37405


JEREMY GREEN PHOTO
10430 MORADO CIR
AUSTIN, TX 78759


JEREMY HARRIS
441 SHADY LN
WENTZVILLE, MO 63385

JEREMY KELLEY
11459 F AVE
AUBURN, CA 95603


JEREMY MCGINTY
1397 SETTLERS CT
SUGAR GROVE, IL 60554


JEREMY STOMBAUGH
12701 FAIR LAKES CIR
FAIRFAX, VA 22033


JEREMY THOMAS
101 W ARKANSAS ST
MOUNT PLEASANT, TX 75455


JEREMY VANNIX
2350 ROSE LN
CAMARILLO, CA 93012


JEROME PARMENTIER
3301 SUMMITVIEW AVE
YAKIMA, WA 98902


JEROME SAYLES
4780 N PINECREST DR
NASHOTAH, WI 53058

JERRY B WHITE
817 N X ST
LOMPOC, CA 93436


JERRY CROSS
725 S 9TH ST
PHILADELPHIA, PA 19147


JERRY KOBRIGER
5750B CENTERPOINT CT
GURNEE, IL 60031


JERRY V JOHNSON AND ASSOC INC
720 S GLENDALE AVE
GLENDALE, CA 91205


JESSE FINE
467 CHESTNUT ST
NASHVILLE, TN 37203


JESSE SHEINWALD
7311 LAHANA CIR
BOYNTON BEACH, FL 33437


JESSICA HERTZ
200 5TH AVE
NEW YORK, NY 10010

JESSICA MALLIOS
4806 SHOALWOOD AVE
AUSTIN, TX 78756


JESSICA MARLATT
33 RUSSELL BARTON LN
UXBRIDGE, ON L9P 2A2
CANADA


JESSICA SAMAROO
101 LONE PALM RD
ORLANDO, FL 32828


JESUS DAVILA
1004 E HILLSIDE RD
LAREDO, TX 78041


JEU DE PAUME
1 PL DE LA CONCORDE
PARIS,  75008
FRANCE


JEWISH FEDERATION OF GREATER SEATTLE
2031 3RD AVE
SEATTLE, WA 98121


JF TAYLOR
21610 S SOUTH ESSEX DR
LEXINGTON PARK, MD 20653

JFRANCIS@CITYOFGREENVILLE.ORG
100 PUBLIC SQUARE
GREENVILLE, OH 45331


JG HEITHCOCK
44 WESTWIND RD
LAFAYETTE, CA 94549


JGLAMAR@ME.COM
261 W SUMACH ST
WALLA WALLA, WA 99362


JHELTON@MAC.COM
32612 W TORCHWOOD PL
WESTLAKE VILLAGE, CA 91361


JHF INC
2250 NW 114TH AVE
MIAMI, FL 33192


JHUAPL
11100 JOHNS HOPKINS RD MP6 S276 VISA
LAUREL, MD 20723


JHVJHV
7003 CYPRESS BRIDGE DR N
PONTE VEDRA BEACH, FL 32082

JIC
QUBA 2
JUBAIL,  35811
SAUDI ARABIA


JIELA RUFEH
3174 BROOKSIDE LN
ENCINITAS, CA 92024-6901


JIGNA SHAH
56 WOODVIEW LN
LEMONT, IL 60439


JILL CARTER
306 PERCIVAL ST NW
OLYMPIA, WA 98502


JILL DAVIS
5 EAST 81 ST
NEW YORK, NY 10028-0205


JIM ANDERSON
3018 HERMOSA AVE
HERMOSA BEACH, CA 90254


JIM CARROLL
1395 BIRCHWOOD DR
MISSISSAUGA, ON L5J 1T3
CANADA

JIM CROWLEY
30 ACOMO DR
DILLSBURG, PA 17019


JIM DVORAK
2444 RIPPLE CREEK LN
FLEMING ISLAND, FL 32003


JIM FITZGERALD
8830 COMPLEX DR
SAN DIEGO, CA 92123


JIM GALLEGOS
501 S W MANOR DR
STUART, FL 34994


JIM GIBSON
N262 HB214 MS262 8
AMES RESEARCH CENTER AMES RESEARCH CTR
MOFFETT FIELD, CA 94035


JIM GIBSON
11395 BOWEN RD
ROSWELL, GA 30075


JIM LAKE
162 CASHIN ST
LOWELL, MA 01851

JIM LITTLE
5831 BRAYDEN CIR
HOOVER, AL 35244


JIM ROSS
4919 DARLENE DR
GURNEE, IL 60031


JIM RYAN
PO BOX 480
KETCHUM, OK 74349-0480


JIM RYFFEL
3113 S UNIVERSITY DR
FORT WORTH, TX 76109


JIM SEIVER
1121 SUNKISS CT
FRANKLIN, IN 46131


JIM ZIETZ
411 MOSSY OAK AVE
BATON ROUGE, LA 70810


JIMMY CHEN
9236 GAINFORD ST
DOWNEY, CA 90240

JIMS@DIGI.COM
3620 HOPKINS CROSSROAD
MINNETONKA, MN 55305


JINGLE JUNGLE AG
RIEDTLISTRASSE 15A
ZURICH,  8006
SWITZERLAND


JINHYUN KIM
2203 1788 GILMORE AVE
BURNABY, BC V5C 0L5
CANADA


JJ COLLINS PRINTERS
2351 MADISON AVE
CHARLESTON, CA 61920


JJ FRANZEN
5535 WESTLAWN AVE
LOS ANGELES, CA 90066


JK FENNER INDIA LIMITED
KHIVRAJ COMPLEX II V FL 480 ANNA SALAI
NANDANAM
CHENNAI,  600 035
INDIA


JK WHITE CEMENT WORKS
19 PADAM TOWER DDA COMMUNITY CTR
OKHLA PHASE 1
NEW DELHI,  110020
INDIA

JLINDSTR@HOTMAIL.COM
3815 46TH AVE NE
SEATTLE, WA 98105


JM
47606 KATO RD
FREMONT, CA 94538


JOAN BORINSTEIN
11667 MORAGA LN
LOS ANGELES, CA 90049


JOAN STELTMANN
255 BIRCHWOOD AVE
DEERFIELD, IL 60015


JOANN COOPER
6115 EDLOE ST STE B
HOUSTON, TX 77005


JOANNA GALANTE
2207 CABRILLO AVE
SANTA CLARA, CA 95050


JOAO NAZARIO
2635 RIDGECREST DR
IDAHO FALLS, ID 83404

JOCK MONTGOMERY
234 HODSDON RD
POWNAL, ME 04069


JODY CARLSON
17 APPLEBY RD
WELLESLEY, MA 02482


JODY HILL
40 MEMORIAL HWY
NEW ROCHELLE, NY 10801


JOE BORIS
BORIS INC
ATLANTA, GA 30307


JOE BROWN
63 WINDING HILL DR
HACKETTSTOWN, NJ 07840


JOE CORBIN
4591 N 3150 E
LIBERTY, UT 84310


JOE DOUGHARTY
PO BOX 426
WELLS, TX 75976-9004

JOE GLIOZZO
42 MEDINAH CT
JACKSON, NJ 08527


JOE MCGOWAN
4904 BLUESTAR DR
AUSTIN, TX 78749


JOE PASTORELLI
12334 SE 14TH ST
BELLEVUE, WA 98005


JOE WALTON
41 SWAYING TREES CT
CHAPEL HILL, NC 27517


JOE YOUNG
21 MACARTNEY AVE
KEW
VICTORIA,  3101
AUSTRALIA


JOE297
297 S MOUNTAIN BLVD PO BOX 510
MOUNTAIN TOP, PA 18707


JOEL BROIDA
13711 W 85TH DR
ARVADA, CO 80005

JOEL TREADWELL FINE PORTRAITURE
478 LAURELLEAF LN
COVINGTON, LA 70433


JOENEU@FRONTIER.COM
16148 NW CANTERWOOD WAY
PORTLAND, OR 97229


JOEY BORDELON PHOTOGRAPHY
333 LAUREL ST
BATON ROUGE, LA 70801


JOHANNA GIEBELHAUS
552 LEONARD ST
BROOKLYN, NY 11222


JOHN ATWOOD
18734 NORDHOFF ST
NORTHRIDGE, CA 91324-3809


JOHN BAILEY
20667 ASHLEAF CT
POTOMAC FALLS, VA 20165


JOHN BAKER
13 194 BISHOP RD
BEACHMERE, QLD 4510
AUSTRALIA

JOHN BARNEY
1610 A N QUEEN ST
ARLINGTON, VA 22209


JOHN BIELAWSKI
48 LANDING LN
LACONIA, NH 03246


JOHN BLICKENSTAFF
143 TIMBER LAKES EST
HEBER CITY, UT 84032


JOHN BOLLING
1948 RULE AVE
MARYLAND HEIGHTS, MO 63043


JOHN BOWERSOX
4 CEDAR LAKE RD
BLAIRSTOWN, NJ 07825


JOHN CALLERY
4412 GREEN COVE ST NW
OLYMPIA, WA 98502


JOHN CANAN
211 N DELAWARE AVE
BRUNSWICK, MD 21716

```
JOHN CIACCIO
27 OSBORNE HILL RD
SANDY HOOK, CT 06482


JOHN COUGHLAN
11 SHERMAN AVE
SUMMIT, NJ 07901-1926


JOHN CRAWSHAW
100 REGENT DR
PARAPARAUMU BEACH,  5032
NEW ZEALAND


JOHN CROMWELL
715 WOODSDALE RD
BALTIMORE, MD 21228


JOHN DEPASQUALE
7809 SPRINGFIELD BLVD
BAYSIDE, NY 11364


JOHN DESTEFANO
6336 JARVIS AVE
NEWARK, CA 94560


JOHN DEWAR AND SONS
1700 LONDON RD
GLASGOW
GLASGOW,  G32 8XR
UNITED KINGDOM
```

```
JOHN DILIBERTI
1013 STARFIELD CIR
HILLSBOROUGH, NC 27278


JOHN DISHER
644 BROADWAY UNIT 301
SAN FRANCISCO, CA 94133


JOHN DUNCAN
30050 HIGH VLY RD
FARMINGTON HILLS, MI 48331


JOHN F KELLY AND ASSOCIATES LLC
340 LLOYD CT
KETCHUM, ID 83340-5782


JOHN FERRELL
2728 COVENTRY LN
WAUKESHA, WI 53188


JOHN FLEGGNET
163 ORMOND ST
BROCKVILLE, ON K6V7E6
CANADA


JOHN FULLER
181 COUGAR CREEK DR
WALLA WALLA, WA 99362
```

JOHN GAUBATZ
5922 CORINTHIAN PK DR
SPRING, TX 77379-2960


JOHN GIBB
2011 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406


JOHN GUTH
375 JEFFREY PL
VALLEY COTTAGE, NY 10989


JOHN HANCOCK LIFE INSURANCE CO
KEVIN WEITHERS RETIRERENT PLAN SVC
200 BLOOR STREET EAST ET G D02
TORONTO, ON M4W 1E5
CANADA


JOHN HANCOCK LIFE INSURANCE COMPANY
MARIANNE GONZALES
RETIREMENT PLAN SERVICES
PO BOX 600
BUFFALO, NY 14201-0600


JOHN HANCOCK LIFE INSURANCE COMPANY
MARIANNE GONZALES RETIREMENT PLAN SVC
200 BLOOR STREET EAST ET G D02
TORONTO, ON M4W 1E5
CANADA


JOHN HANCOCK LIFE INSURANCE COPMANY
KEVIN WEITHERS
RETIREMENT PLAN SERVICES
PO BOX 600
BUFFALO, NY 14201-0600

JOHN HANSEN
25850 E LONG AVE
AURORA, CO 80016


JOHN HARBO
916 VIA PANORAMA
PALOS VERDES ESTATES, CA 90274


JOHN HARTMAN
PO BOX 2481
ALPINE, CA 91903


JOHN HUBER
PO BOX 96 23002 WICKER AVE
SCHNEIDER, IN 46376


JOHN KAPLAN
104 1ST ST
ITHACA, NY 14850-3406


JOHN KIEVIT
RELISSARE DR
CONROE, TX 77304


JOHN KRAWIEC
7734 S KOLMAR
CHICAGO, IL 60652

JOHN KRUSE
117 N LEVERETT RD
LEVERETT, MA 01054


JOHN LACY
3472 MAHOPAC
LAKE ORION, MI 48360


JOHN LAPADULA
21 SKI HILL DR
BEDMINSTER, MA 07921


JOHN LYNCH
5008 PENTRIDGE ST
PHILADELPHIA, PA 19143


JOHN M WESTFIELD
6282 BLUFF CT
SAN JOSE, CA 95135


JOHN MATTER
2945 HILLSIDE DR
LEWISVILLE, TX 75077


JOHN MCELVOGUE
3930 N MILLER RD
SCOTTSDALE, AZ 85251

JOHN MCMILLAN
STE 408 WARBA CTR
ABU BAKER AL SIDDIQUE RD AL MURAQABAT
DUBAI,  35391
UNITED ARAB EMIRATES


JOHN MEE
28127 ALISON CT
SACRAMENTO, CA 95826


JOHN MONAGIN
21224 E GLEN HAVEN CIR
NORTHVILLE, MI 48167


JOHN OLEARY
5 SUR 1508
SAN PEDRO CHOLULA, PUELBA,  72760
MEXICO


JOHN PARENTEAU
451 SAN VICENTE BLVD
SANTA MONICA, CA 90402


JOHN PELNER
4850 MANZANA DR
COLORADO SPRINGS, CO 80911


JOHN R VAN BEEKUM
1225 NE 101ST ST
MIAMI, FL 33138

JOHN RAVINSKI
2602 DUXBURY COURT
WOODBRIDGE, VA 22192


JOHN RIDGWAY
73 MADISON CIR
GREENFIELD, MA 01301-2741


JOHN ROYO
12154 DARNESTOWN RD 303
GAITHERSBURG, MD 20878


JOHN RUMMELL
1427 236TH ST SE
BOTHELL, CA 98021


JOHN S THOMAS
57 MILLERS MEADOW RAINOW
MACCLESFIELD,  SK10 5UE
UNITED KINGDOM


JOHN SCHERER
5080 CAMINO DEL ARROYO
SAN DIEGO, CA 92108


JOHN SEAGRAM
1389 MERRYBROOK LN
OAKVILLE,  L6M1T5
CANADA

JOHN SIEGEL
148 TIMBERLINK DR
GRAND ISLAND, NY 14072

JOHN SMITHWICK MINISTRIES
961 PEBBLEBROOK DR
CATOOSA, OK 74015

JOHN SPADY
4426 2ND AVE NE
SEATTLE, WA 98105

JOHN SYNESIOU
1468 HERITAGE LN
ENCINITAS, CA 92024

JOHN THANH
1723 DELL AVE
CAMPBELL, CA 95008

JOHN TIGHI
805 LEXINGTON CROSS DR
LAS VEGAS, NV 89144

JOHN UNDERWOOD
6526 N NATIONAL DR
PARKVILLE, MO 64152

JOHN VAN BEEKUM
1225 NE 101ST ST
MIAMI SHORES, FL 33138


JOHN VANDER VOORT
13217 AURORA DR SPC 4
EL CAJON, CA 92021


JOHN VANDERLAAN
11722 ALLISONVILLE RD STE 103 144
FISHERS, IN 46038


JOHN VESTAL
1115 CORRINA RD
WAKE FOREST, NC 27587


JOHN WALBORN
50 PRESTON RD
WERNERSVILLE, PA 19565


JOHN WEAVER
79 WHITMAN RD
ROCHESTER, NY 14616


JOHN WELCH
6383 7TH AVE N
SAINT PETERSBURG, FL 33710

```
JOHN WILKES
3788 PK BLVD
PALO ALTO, CA 94306


JOHN WILLIAMS
1288 E 850 N
TOOELE, UT 84074


JOHN WOOLF
465 HUNTINGTON AVE
BOSTON, MA 02115


JOHN YURCIW
3301 COUNTRYSIDE CT
MIDDLETOWN, MD 21769


JOHN355
650 WOLF PEN CLIFFS RD
OLD FORT, NC 28762


JOHNE@VISI.COM
1550 UTICA AVE S
ST. LOUIS PARK, MN 55416


JOHNNIE L PAINTER
1621 OLSON RD
JOSHUA TREE, CA 92252
```

JOHNS HOPKINS APPLIED PHYSICS LAB
JHUAPL BCSD BUSINESS COMMUNICATIONS SVC
11100 JOHNS HOPKINS RD
IT FOR BUSINESS COMMUNICATIONS SERVICE
LAUREL, MD 20723


JOHNS HOPKINS APPLIED PHYSICS LAB
JHUAPL CENTRAL IT
11100 JOHNS HOPKINS RD
BLDG 4 IT DEPT
LAUREL, MD 20723


JOHNS HOPKINS SCHOOL OF MEDICINE
THE JOHNS HOPKINS ENTERPRISE
JH A P SHARED SERVICE CTR
3400 N CHARLES ST LATROBE HALL 205
BALTIMORE, MD 21218


JOHNS HOPKINS UNIVERSITY
APPLIED PHYSICS LAB POPKIN
11100 JOHNS HOPKINS RD MS MP6 N576 VISA
LAUREL, MD 20723


JOHNS HOPKINS UNIVERSITY
1600 MCELDERRY ST
BALTIMORE, MD 21205


JOHNS HOPKINS UNIVERSITY
OFFICE OF COMMUNICATIONS
3910 KESWICK RD
BALTIMORE, MD 21211


JOHNSC49
11813 E LENORA DR
SPOKANE VALLEY, WA 99206

JOHNSON AND JOHNSON JNJ
601 WEST 26TH ST
STE 1601
NEW YORK, NY 10001


JOHNSON COUNTY WY
497 W LOTT
BUFFALO, WY 82834


JOHNSON COUNTY WYOMING
76 N MAIN ST
BUFFALO, WY 82834


JOHNSON LIFTS INDIA PVT LTD
1A EAST MAIN RD ANNA NAGAR WEST EXTN
CHENNAI
TAMIL NADU,  600101
INDIA


JOHNSONS APPARELMASTER
UNIT 1 R AND D PARK LOGIX RD
BURBAGE HINKLEY
LEICESTERSHIRE,  LE10 3BQ
UNITED KINGDOM


JOHNSONS OF ST MARYS
21 RED EAGLE RD
ST MARY, MT 59417-5388


JOHNSTON MARKLEE
1545 PONTIUS AVE
LOS ANGELES, CA 90025

JOHNSTONE WARE GROUP
500 PARK ST  100
JACKSONVILLE, FL 32210


JOKERS WILD
1201 S MONTANA ST
BUTTE, MT 59701


JON AMIET
PO BOX 540041
HOUSTON, TX 77254


JON DAVIDSON
PO BOX 4388
INCLINE VILLAGE, NV 89450


JON GENTILE
1409 W BYRON ST 2
CHICAGO, IL 60613


JON HARWOOD
1782 ALVARADO ST
FALLBROOK, CA 92028-2502


JON MICHAEL URSINI
8 50 GALAXY BLVD
TORONTO, ON M9W 4Y5
CANADA

```
JON OLSON
676 MCFADDENS TRL
EAGAN, MN 55123


JON PATRICK BAKER
650 LAKE SUSAN HILLS DR
CHANHASSEN, MN 55317-8701


JON SNYDER
85 LINKS COURT
NEWNAN, GA 30265


JON WILLIAMS
7185 MILLCREEK DR
MISSISSAUGA, ON L5N5R4
CANADA


JON ZURFLUH
8007 53RD ST W
UNIVERSITY PLACE, WA 98467


JONATHAN BADGER
3494 GRAND MEADOWS CROSSING
NEENAH, WI 54956


JONATHAN BOWEN
2157 AV OLD ORCHARD
MONTREAL, QC H4A 3A7
CANADA
```

JONATHAN ENGINEERED SOLUTIONS
FILE 53547
LOS ANGELES, CA 90074


JONATHAN FARRER
5001 ODESSA AVE
ENCINO, CA 91436-1220


JONATHAN FLAXMAN
209 E 23RD ST
NEW YORK, NY 10010


JONATHAN HAMMAR
326 BURNETT AVE
SANTA CLARA, CA 95051


JONATHAN HARDIS
356 CHESTERTOWN ST
GAITHERSBURG, MD 20878


JONATHAN HECK
450 CLINTON ST APT 3G
BROOKLYN, NY 11231


JONATHAN HOLLIS
7601 CHURCHILL WAY APT 327
DALLAS, TX 75251

JONATHAN HORWATH
11938 HARPSWELL DR
RIVERVIEW, FL 33579


JONATHAN MANDEVILLE
1225 GREEN ACRES LN
BOSQUE FARMS, NM 87068


JONATHAN SHULER
508 SUNRIDGE PL
GREER, SC 29650


JORDAN DEBREE
440 25TH ST
OAKLAND, CA 94612


JORDAN HIGA
91 6291 KAPOLEI PKWY
EWA BEACH, HI 96706


JORDAN SHATTUCK
48 EUGENE ST
TONAWANDA, NY 14150


JORDAN SMOLAR
6 RUE BLUEJAY
DOLLARD-DES-ORMEAUX, QC H9A 3H4
CANADA

```
JORDAN TORGERSON JPL
4800 OAK GROVE DR
MS 238 420
PASADENA, CA 91109


JORGE CHAZO
14530 ALDENGATE RD
MIDLOTHIAN, VA 23114


JORGE ESPINOSA CRUZ
17837 RAILWAY DR
CORNELIUS, NC 28031


JORGE ROJAS
1715 SADDLE CREEK CIR
ARLINGTON, TX 76015


JOSE LUIS CACHO
URB PARQUE CENTRAL
520 SERGIO CUEVAS APT 1
SAN JUAN, PR 00918


JOSEP BARBERA SL
POL INDUSTRIAL NORTE SN
ALGINET,  46230
SPAIN


JOSEPH BLAKE
10429 MOUNT WASHINGTON AVE
LAS VEGAS, NV 89166
```

JOSEPH FERRANDO
1760 W 2100 S
SALT LAKE CITY, UT 84125


JOSEPH FLASKA
323 KENNARD RD
PERKASIE, PA 18944


JOSEPH HIGHAM
12 HAMPSHIRE CT
PATTERSON, NY 12563


JOSEPH HITZELBERGER
10571 LOS ALAMITOS BLVD
LOS ALAMITOS, CA 90720


JOSEPH KAMENICK
2604 PK RIDGE DR
WESTON, CA 54476


JOSEPH LAUCIUS
834 LONGWOOD BLUFFS CIR
MURRELLS INLET, SC 29576


JOSEPH MCNALLY
73 GRANDVIEW DR
RIDGEFIELD, CT 06077

JOSEPH PATTI
20 FRANKLIN PL
VOORHEES, NJ 08043


JOSEPH PETRICK
3261 VLY VIEW DR
BURNSVILLE, MN 55306


JOSEPH PHILLIPS
115 WEST AVE SUITE 201
JENKINTOWN, PA 19046


JOSEPH VASQUEZ
11900 NE 1ST ST
BELLEVUE, WA 98005


JOSEPH WALLACE
97 NORMANDY LN
ATHERTON, CA 94027


JOSH BOUDREAU
8361 NB 112
HUNTERS HOME, NB E4C 4K9
CANADA


JOSH MCDOWELL
112 ARBOUR COURT
WEST LAFAYETTE, IN 47906

JOSH VANHAL
2401 ALCOTT ST
DENVER, CO 80211


JOSHUA ABRAMSON
1695 18TH ST
SAN FRANCISCO, CA 94107


JOSHUA BALL
1532 STATE ST
SANTA BARBARA, CA 93101


JOSHUA BOGER
22 LIBERTY DR PH 2F
BOSTON, MA 02210


JOSHUA FECHT
5601 13TH AVE S
MINNEAPOLIS, MN 55417


JOSHUA OAKLEY
999 NORTH DOHENY DR
WEST HOLLYWOOD, CA 90069


JOSHUA THOMPSON
1250 US 17 BUS
SURFSIDE BEACH, SC 29575

JOSHUA WARREN
6947 THORN BRUSH WAY
COLORADO SPRINGS, CO 80923


JOSHUAPARDON@HOTMAIL.COM
4587 TABOR RD NW
COMSTOCK PARK, MI 49321


JOSIE MORENO
1078 BROADWAY AVE
SAN JOSE, CA 95125


JOY OF LIVING BIBLE STUDIES
2500 KNOLL DR UNIT G
VENTURA, CA 93003


JPADILLA847@GMAIL.COM
1994 RALEIGH PL
HOFFMAN ESTATES, IL 60169


JPL NASA PODACC
4800 OAK GROVE DR
PASADENA, CA 91109


JRI INGENIERA SA
LUIS URIBE 2343
SANTIAGO
METROPOLITANA,  7770445
CHILE

JRO1170
15 ROEMER BLVD
FARRELL, PA 16121


JSAIAHU BEN JOSEPH
LASKOV 28A
HOLON,  5867220
ISRAEL


JSEPETA@GMAIL.COM
2339 S KOSTNER AVE APT 1
CHICAGO, IL 60623


JSZESQ@NADROJCONSULTING.COM
617 GROVE ST
EVANSTON, IL 60201


JTD TECHNOLOGY
1 ALLEN CT CRESCENT BOX 433
EATONIA, SK S0L 0Y0
CANADA


JUAB SCHOOL DISTRICT
346 EAST 600 NORTH
NEPHI, UT 84648


JUAN PABLO URIOSTE ESTENSSORO
AV COSTANERA 961 LOS PINOS LA PAZ
LA PAZ
LA PAZ,
BOLIVIA

JUAN ROJO
233 BEECROFT RD
NORTH YORK, ON M2N 6Z9
CANADA


JUANIV
10439 SE COOK CT
PORTLAND, OR 97222


JUBILANT BIOSYS LTD
96 INDUSTRIAL SUBURB
2ND STAGE YESHWANTHPUR
BANGALORE KARNATAKA
INDIA 560022


JUDD MOORE
981 HYACINTH AVE E
SAINT PAUL, MN 55106


JUDICIARY SUPPLIES OFFICE
8F HIGH BLOCK QUEENSWAT GOV OFFICE
66 QUEENSWAY
HONG KONG,
HONG KONG


JUDY KALDENBERG
1089 BIRCHWOOD LN
NEWPORT, MN 55055


JULES HOEHN
GENTLE WIND CT
FREEPORT, FL 32439

JULIA HODGES
8335 SUTTERFIELD DR
COLORADO SPRINGS, CO 80920


JULIA WEST HOMECOTTAGE INDUSTRIES LTD
5 BRIDGMAN AVE
TORONTO, ON M5R 3V4
CANADA


JULIAN KETTLE
218 NEWBATTLE ABBEY CRESCENT
DALKEITH
MIDLOTHIAN,  EH22 3LU
UNITED KINGDOM


JULIEN DE SALABERRY
8C ROCHALIE DR
SINGAPORE,  248241
SINGAPORE


JULIO GRINBLATT
128 HALSEY ST APT 2
BROOKLYN, NY 11216-2102


JUMP ASSOCIATES
101 S ELSWORTH AVE STE 600
SAN MATEO, CA 94401


JUN CHENG ER
BLK 475A PARKLAND RESIDENCES
SINGAPORE,  531475
SINGAPORE

JUN LI
950 RUE NOTRE DAME OUEST
APT 540
MONTREAL, QC H3C 0K3
CANADA


JUNE NORSWORTHY
7671 ASHFORD CT N
SAINT PETERSBURG, FL 33709


JUNG NOVIKOFF AND STEVENS LLP
3205 OCEAN PK BLVD STE 200
SANTA MONICA, CA 90405


JUNYA TATEISHI
2129 KANOKODAI KITAMACHI
KITA-KU, KOBE,  651-1513
JAPAN


JURIX INC
224 KINGSBURY GRADE ST E 337
STATELINE, NV 89449


JUST DOUGH IT INC
60 FOURTH ST
CAMDENTON, MO 65020


JUST KOOLEN PRODUCTIONS
149 ARLINGTON DR
PITTSBURG, CA 94565

```
JUSTIN BASTIEN
PO BOX 1029
VENTURA, CA 93002


JUSTIN BERL
1632 FOREST GREEN DR
MOON, PA 15108


JUSTIN FANTL
2539 WELLESLEY AVE
LOS ANGELES, CA 90064


JUSTIN KARPOWICH
15 MONHEGAN AVE
OAKLAND, NJ 07436


JUSTIN KOMINAR
15693 POPPY LN
MONTE SERENO, CA 95030


JUSTIN LANG
514 E CROSS ST
YPSILANTI, MI 48198


JWSM20
B402 780 BOURKE ST
SYDNEY,  2016
AUSTRALIA
```

JZK INC
PO BOX 1210
14507 YELM HWY SE
YELM, WA 98597


K AND L GATES LLP
10100 SANTA MONICA BLVD
EIGHTH FLOOR
LOS ANGELES, CA 90067


K AND M PRINTING CO INC
1410 N MEACHAM RD CARRIE A DODT
SCHAUMBURG, IL 60173


K BREE WALKER LLC
534 MANZANA PL
SAN JOSE, CA 95112-7812


K9 WEBOPS LLC
651 SCROGGY RD
OXFORD, PA 19363


KACEYANN THOMPSON DDS PC
128 STEVENS AVE
MOUNT VERNON, NY 10550


KAIMANN GMBH
HANSASTR 2 5
HÖWELHOF
NRW,  33161
GERMANY

```
KAISER PERMANENTE
WALNUT CENTER DIVISIONAL OFFICE
393 E WALNUT ST
PASADENA, CA 91188


KALEB DIENELT
120 W JEFFERSON BLVD
FORT WAYNE, IN 46802


KALEIDESCAPE INC
295 SAN BERNARDO AVE STE 100
MOUNTAIN VIEW, CA 94043


KALEMCOSSETTE
3416A DALY ST
29 PALMS, CA 92277


KALIGRAF DOO
RIM 75
ZAGREB,  10000
CROATIA


KALLENBACH MEDIEN GMBH AND COKG
OBERNIENHAGEN 25
DETMOLD,  32758
GERMANY


KAM ABADO
WESTERN UNIVERSITY SSC1228
LONDON, ON N6A5C2
CANADA
```

KAMA AYURVEDA
10 BIRBAL RD PANT NAGAR JANGPURA
NEW DELHI
DELHI,  110014
INDIA


KAMAGAYA GENERAL HOSPITAL
9296 HATSUTOMI
KAMAGAYA CITY
CHIBA,  273-0121
JAPAN


KAMMER FILMS
2629 CONNORS RD
BALDWINSVILLE, NY 13027


KANSAS CITY BOARD OF PUBLIC UTILITIES
540 MINNESOTA
KANSAS CITY, KS 66101


KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST 4TH FLOOR
TOPEKA, KS 66612-1588


KANSAS STATE UNIVERSITY KSU  IT
2323 ANDERSON AVE STE 401
MANHATTAN, KS 66502


KAPLAN CLINIC
6829 ELM ST STE 300
MC LEAN, VA 22101

KAPPAEAST LLC
63 OXBOW PL
WAYNE, NJ 07470


KARA SMITH
5737 UNCOMPAHGRE ST
COLORADO SPRINGS, CO 80923


KAREN CARRASCO
15314 MEDELLA CIR
RANCHO MURIETA, CA 95683


KAREN CARTER
360 EAST 1ST ST 189
TUSTIN, CA 92780


KAREN GUTH
19 ELM VIA
ANAHEIM, CA 92801


KAREN HOCHMAN BROWN
932 NEW YORK DR
ALTADENA, CA 91001-3156


KAREN PRITCHARD
325 E HILLCREST DR
STE 150
THOUSAND OAKS, CA 91360

KAREN WILLIAMS
445 ELLIS CREEK RD
WAVERLY, NY 14892


KARIN LORD
201
EDMONTON, AB T6E 5H4
CANADA


KARL LANDSTEINER PRIVATUNIVERSITAT
FUR GESUNDHEITSWISSENSCHAFTEN
DR KARL DORREK STRAßE 30
KREMS,  3500
AUSTRIA


KARL ORTHODONTICS
3989 CASCADE RD SE
GRAND RAPIDS, MI 49546


KARL RADISCH GMBH AND CO KG
BAHNHOFSWALD 9
EMSKIRCHEN,  91448
GERMANY


KARL@KPMEDIASERVICES.COM
EGGLESTON AVE
ORLANDO, FL 32804


KARNSIS DEPT OF REVENUE
PO BOX 750260
TOPEKA, KS 66614

KARWATH ANTON
BACHGASSE 10
MODLING
NIEDERÖSTEREICH, 2340
AUSTRIA


KASE PRINTING
13 HAMPSHIRE DR
HUDSON, NH 03051


KASS SHULER LAW FIRM
PO BOX 800
TAMPA, FL 33601


KATE CONNELL
41 DUNSMUIR ST
SAN FRANCISCO, CA 94134


KATHI HUMPHRIES
1539 NE NORTHGATE WAY
SEATTLE, WA 98125


KATHLEEN NEWTON
319 NENE LN
BASTROP, TX 78602


KATHRYN DIEDRICHSEN
33 BLAIR PARK RD
WILLISTON, VT 05495

KATHRYN WEILL PHOTOGRAPHY
130 EAST END AVE
NEW YORK, NY 10028


KATHY ROHDE
53 TIMBER LN
SOUTH BURLINGTON, VT 05403


KATHY TANITA OHAMA
98 121 HONOMANU ST
AIEA, HI 96701-4307


KATIE ORLINSKY
245 HENRY ST APT 5E
BROOKLYN, NY 11201


KATSUOKI MATSUGAE
HIKAWATYOUMIYAHARA
YATSUSIROGUN
KUMAMOTO,  869-4602
JAPAN


KATSUYA TOKUYAMA
4 17 39 C206
YOKOHAMA,  223-0053
JAPAN


KAUAI ISLAND UTILITY CO OP KIUC
4463 PAHEE ST STE 1
LIHUE, HI 96766

KAUFMANN WIDRIG ARCHITEKTEN GMBH
SCHÖNEGGSTRASSE 5
ZURICH,  8004
SWITZERLAND


KAWABATA AKIRA
235 0045
YOKOHAMA,  235-0045
JAPAN


KAWAHARA CO LTD
KYOUSERADO MUOOSAKA2F 3TYOUMETYUU2 1 C
HIYOZAKI*NISHI KU
OSAKA FU?OSAKA SHI,  550-0023
JAPAN


KAY AND BLACK
555 8TH AVE STE1403
NEW YORK, NY 10018


KAZDA LAW FIRM
600 CENTRAL STE 316
GREAT FALLS, MT 59401


KBRWYLE
1090 NEWPORT RD
COLORADO SPRINGS, CO 80916


KCWOOKIE
12800 GARFIELD AVE
KANSAS CITY, MO 64146

KDDI AMERICA INC
38705 W SEVEN MILE RD
LIVONIA, MI 48152


KDKRONE
PO BOX 1466
SAN LUIS OBISPO, CA 93401


KEELAN MARTIN
449 HURON ST
WOODSTOCK,  N4S 7A9
CANADA


KEENAN AND SVEIVEN
15119 MINNETONKA BLVD
MINNETONKA, MN 55345


KEEPER TECHNOLOGY
21740 BEAUMEADE CIR
STE 150
ASHBURN, VA 20147


KEEPERTECHNOLOGY
21740 BEAUMEADE CIR
STE 150
ASHBURN, VA 20147


KEES JAN DE MAA
9572 ARBOR MEADOW DR
BOYNTON BEACH, FL 33437

KEISKER AND WIGGLE ARCHITECTS INC
26961 CAMINO DE ESTRELLA STE 200
CAPISTRANO BEACH, CA 92624


KEITH ALLARDICE
PO BOX 691
SANCTUARY COVE
QUEENSLAND,  4212
AUSTRALIA


KEITH BINGHAM
704 LEMONMINT ST
LOCKHART, TX 78644


KEITH CAMERON
2514 NEW SCHOOL PL
FAYETTEVILLE, AR 72703


KEITH DAVIS
4104 ULINE AVE
ALEXANDRIA, VA 22304


KEITH MANSFIELD
244 COTTON GIN LN
SALTILLO, MS 38866


KEITH PAT
210 NEW PROVIDENCE WAY
PIKE ROAD, AL 36064

KEITH RAY ROBERTS PHOTOGRAPHY
15 STARLING WAY
BERKELEY HEIGHTS, NJ 07922


KEITH TURNER
30815 N 47TH PL
CAVE CREEK, AZ 85331


KELCHNER  WOOD
50 ADVANCED DR
SPRINGBORO, OH 45066


KELLEY CONSTRUCTION
12550 LAKE STATION PL
LOUISVILLE, KY 40299


KELLY BRANT
29893 MADSEN LN
FORT BRAGG, CA 95437


KELLY GREER
9017 ESTATE SALT RIVER
CHRISTIANSTED, VI 00820


KELLY KAVANAUGH
PO BOX 670634
CHUGIAK, AK 99567

KELLY RIGGS
7046 E MESETO AVE
MESA, AZ 85209


KEN ALEXANDER
8008 HILLMONT DR
OAKLAND, CA 94605


KEN BORK
2007 PEPPER VLY DR
GENEVA, IL 60134


KEN GEARY
116 IRVING AVE
NORTH BABYLON, NY 11703


KEN GENDRON
11232 CLAYWOOD DR
SAINT LOUIS, MO 63126


KEN HILLEN
18445 SW LA PAZ CT
ALOHA, OR 97007


KEN MOHN ARCHITECT
3915 W ROADRUNNER DR
CHINO VALLEY, AZ 86323

KEN SMITH
710 MONTECILLO RD
SAN RAFEL, CA 94903


KENDELL RICKMAN
735 RAYMOND AVE APT 223
SAINT PAUL, MN 55114-1758


KENICHI TAKAHASHI
40997
YOKOHAMA
KANAGAWA, 245-0063
JAPAN


KENJI MIYAKE DESIGN OFFICE
ADDRESS 1 6F 1 NO 68 SEC 4 RENAI RD
DAAN DIST
TAIPEI, 10687
TAIWAN


KENNEDY SPACE CENTER
DNPS SR 402
KENNEDY SPACE CTR
ORLANDO, FL 32899


KENNETH ADELMAN
1365 MEADOWRIDGE RD
CORRALITOS, CA 95076


KENNETH BENAVIDES
10615 OVERBROOK LN
HOUSTON, TX 77042

KENNETH BROWN
1200 LOBO CANYON RD
GRANTS, NM 87020-2376


KENNETH EDWARDS
PO BOX 8515
BLOOMINGTON, IN 47407


KENNETH HOWDEN
112 GATEHOUSE ST
PARKVILLE
VICTORIA,  3052
AUSTRALIA


KENNETH JURGENS
3209 SCENIC SHORE DR
SEABROOK, TX 77586


KENNETH MACKENZIE
236 7TH AVE W
KIRKLAND, WA 98033


KENNETH MARR
309 BARBEE RD
APEX, NC 27523


KENNETH MEIER
3207 SKYLARK DR
AUSTIN, CA 78757

KENNETH MONTGOMERY
1319 LINDZLU ST
WINTER GARDEN, FL 34787


KENNETH RICHARDSON
1290 US HIGHWAY 50
MILFORD, OH 45150


KENNETH SMIEGOWSKI
3108 COOL STREAM DR
HENRICO, VA 23233


KENNEY MYERS
2303 MERRILL HILLS CIR
KATY, TX 77450


KENNY HAMLETT
3250 SE MORRISON ST
PORTLAND, OR 97214


KENNY WOELPPER
1910 BREITWERT AVE
BALTIMORE, MD 21230


KENT SWISHER
18844 RIVERSIDE DR
SONOMA, CA 95476-4512

KENT UNIVERSITY
CANTERBURY
KENT, CT2 7NZ
UNITED KINGDOM


KENT WILSON
8926 GREEN MEADOWS CT
HIGHLANDS RANCH, CO 80126


KENT WONG
405 LAURIER DR
KAMLOOPS, BC V1S 1C2
CANADA


KENTON
206 MCCLUNG TOWER
KNOXVILLE, TN 37996


KENTUCKY STATE FAIR BOARD
937 PHILLIPS LN
LOUISVILLE, KY 40209-1331


KERRY HAYES
318 WILLOW AVENUE
TORONTO, ON M4E3K7
CANADA


KERRY KESSEL
493 BAY POINT BLVD
LAKESIDE MARBLEHEAD, OH 43440

KEVIN BALGOBIN
11496 MABRYPARK PL
JOHNS CREEK, GA 30022

KEVIN BALGOBIN
575 MOROSGO DR NE
ATLANTA, GA 30324

KEVIN BENNETT
725 E FIREWEED LN 800
ANCHORAGE, AK 99503

KEVIN BENNETT
PO BOX 241502
ANCHORAGE,  99524
AMERICAN SAMOA

KEVIN BOND
11807 CRAIG ST
OVERLAND PARK, CA 66210

KEVIN BURNS
1820 E BARN SWALLOW LN
GREEN VALLEY, AZ 85614

KEVIN ECHEMENDIA
4900 CREEKSIDE DR
CLEARWATER, FL 33760

KEVIN G SMITH
3729 CLAY PRODUCTS DR
ANCHORAGE, AK 99517


KEVIN GOOD
6428 BARNABY ST NW
WASHINGTON, DC 20015


KEVIN HOLLIDAY
211 RIVER LANDING DR UNIT 260
DANIEL ISLAND, SC 29492


KEVIN KAMPMAN
757 PESHEK LN
SPRINGFIELD, OH 45506


KEVIN MAZUTINEC
900 FIFTH STREET
NANAIMO, BC V9R 5S5
CANADA


KEVIN NEWTON DAIRIES LIMITED
PEAK DR
DERBY,  DE24 8EB
UNITED KINGDOM


KEVIN SPRAGUE
3301 NE 1ST AVE
MIAMI, FL 33137

KEVIN SWEATT
1511 PYRAMID CT
SAN JOSE, CA 95130


KEVIN TULL
185 MCGREGOR WOODS RD
CHAPEL HILL, NC 27517


KEVIN WELLMAN
200 HIGHLAND DR
AVINGER, TX 75630


KEVIN WONG
1373 RIDGEWOOD DR
SAN JOSE, CA 95118


KEVIN YOUNG
31015 HUNTWOOD AVE
HAYWARD, CA 94544


KEVIN.NICHOLS@DYONYX.COM
62 N MISTY CANYON PL
CONROE, TX 77385


KEY SEISMIC
700 205 5TH AVE SW BOW VLY SQUARE 2
CALGARY, AB T2P 2V7
CANADA

```
KEY2CREATIVE
STE 5 LEVEL 1389 OXFORD ST
MOUNT HAWTHORN,  6016
AUSTRALIA


KEYFRAME COMMUNICATIONS
4575 BLAKIE RD
LONDON, ON N6L 1P8
CANADA


KEYSTONE BUSINESS CONSULTANTS LLC
4TH FLOOR NO 1 SECTION 3
NANJING EAST RD ZHONGSHAN DISTRICT
TAIPEI,
TAIWAN


KFW SURVEYING AND ENGINEERING
3421 PAESANOS PKWY
SAN ANTONIO, TX 78231


KGHL
2948 OLD HIGHWAY 8
ROSEVILLE, MN 55113


KHAMIS ALSHAMSI
AL KHAWANEEJ STREET D89
DUBAI
DUBAYY [DUBAI],  76367
UNITED ARAB EMIRATES


KIDSDENTALCENTER@VERIZON.NET
11160 OAKENSHIELD CIR
COLUMBIA, MD 21044
```

KIDSGO VERLAG GMBH
MASCHMUHLENWEG 105
GÖTTINGEN,  37081
GERMANY


KIEL HARMON
7685 MANSTON DR
COLORADO SPRINGS, CO 80920


KILLGERM GROUP LTD
WAKEFIELD RD
OSSETT,  WF5 9AJ
UNITED KINGDOM


KIM HUMPHREVILLE
9 CEDAR CREST DR
DANBURY, CT 06811


KIM NEHRT PHOTOGRAPHY
4249 CREEK DR
SPRINGFIELD, IL 62711


KIM STOLFA
10080 HOLLY LN 1N
DES PLAINES, IL 60016


KIMBERLY HOULISTON
21 BABERS RD
COORANBONG
NEW SOUTH WALES,  2265
AUSTRALIA

KINDLE COMMUNICATIONS
224 N DES PLAINES STE 600
CHICAGO, IL 60661


KING AUDIO VIDEO INTEGRATION AND
CONSULTING INC
12072 GOLDEN CACTUS CT
LAS VEGAS, NV 89138


KING EDWARD FILMPRODUKTION AB
KALENDEGATAN 12 A 3TR
MALMO
SK, 21135
SWEDEN


KINGSTON CARTON CO LTD
CUMBERLAND ST
HULL
EAST YORKSHIRE, HU2 0PS
UNITED KINGDOM


KINGSTON TECHNOLOGY
17600 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708


KINGSWOOD SCHOOL
COLLEGE ROADLANSDOWNBATH
SOMERSET, BA1 5SD
UNITED KINGDOM


KIPP AND ALLEN LLP
183 BELLAIR RD
RIDGEWOOD, NJ 07450

KIRK GROUP
6 AIRDS RD
MINTO NSW,   2566
AUSTRALIA


KIRK MANLEY
4500 EUCLID AVE
CLEVELAND, OH 44103


KIRSTEN HANSON
1 UTSA CIRCLE
SAN ANTONIO, TX 78249


KIRTLAND AIR FORCE BASE
58TH TRS KDAM ATARS TRAINING SQUADRON
2000 WYOMING BLVD SE
KIRTLAND AFB, NM 87123


KJ BRANDING
215 ATLAS AVE NE
BUFFALO, MN 55313


KJT SYSTEMS INC
927 MAPLEDALE PL SE
CALGARY, AB T2J 1W5
CANADA


KLAMATH COUNTY FIRE DISTRICT NO 1
143 NORTH BROAD ST
KLAMATH FALLS, OR 97601

KLEBERG BANK NA
100 E KLEBERG AVE
KINGSVILLE, TX 78363


KLITHO INC
868 A BEAUMONT
MONTREAL,  H3N 1V5
CANADA


KMH PHOTOGRAPHY
857 COLINA ALTA PL
LAS VEGAS, NV 89138


KNIGHT TECHNOLOGY GROUP INC
812 W HOUSTONIA AVE
ROYAL OAK, MI 48073


KNIGHTS STREAM SCHOOL
1 KILLARNEY AVE HALSWELL
CHRISTCHURCH,  8025
NEW ZEALAND


KNOX CAMERON
29 NUMBAT ST
QUEENSLAND,  4509
AUSTRALIA


KNVC
990 N MINNESOTA ST
CARSON CITY, NV 89703

KOCH ANHÄNGERWERKE GMBH AND CO KG
WERNER FORßMANN STRAßE 60
WINSEN LUHE,  21423
GERMANY


KOCHIE
1289 ANVILWOOD AVE
SUNNYVALE, CA 94089


KODY KETTERLING
1025 SAWTOOTH BLVD
TWIN FALLS, ID 83301


KODY KISER
1416 COPPER CREEK DR
LEXINGTON, KY 40514


KOHARUSCREEN CO LTD
5 22 17 HOKIMA ADACHI KU
TOKYO,  121-0064
JAPAN


KOHINOOR ENTERPRISES
A62 I AREA UDHYOG MARG A BLOCK
SECTOR 6*NOIDA
UTTAR PRADESH DELHI,  201301
INDIA


KOHL CONSTRUCTION
31 CAMPUS PLZ RD STE 3
HADLEY, MA 01035

KOLORIT BREMEN GMBH
FUNKSCHNEISE 19
BREMEN,  28309
GERMANY


KOM DESIGN 1 GMBH
HEßSTRASSE 48B
MUNCHEN
BAYERN,  80798
GERMANY


KONICA MINOLTA BUSINESS
SOLUTIONS USA INC
DEPT LA 22988
PASADENA, CA 91185-2988


KONICA MINOLTA PREMIER FINANCE
PO BOX 030310
LOS ANGELES, CA 90030-0310


KONRAD MASELKOWSKI
THEILERSTRASSE 1A
ZUG
ZURICH,  6300
SWITZERLAND


KONSTANTINS PRIHODKO
488 YORK HILL BLVD
THORNHILL, ON L4J8G2
CANADA


KOPFWERK GMBH AND CO KG
EISGRUBE 10
BAMBERG
BAYERN,  96049
GERMANY

KOPSALIS PRODUCTION
35 BVD MAGENTA
PARIS, 75010
FRANCE


KOREA INSTITUTE FOR ADVANCED STUDY KIAS
85 HOEGIRO DONGDAEMUNGU
SEOUL
SEOUL, 130-722
REPUBLIC OF KOREA


KOREAN NATIONAL POLICE AGENCY
97 TONGILRO SEODAEMUNGU
SEOUL, 120-704
REPUBLIC OF KOREA


KORELYA CAPITAL
87 RUE REAUMUR
PARIS, 75002
FRANCE


KOSTEEL CO LTD
SAGAJUNGRO 122 DONGDAEMUNGU
SEOUL
SEOUL, 130-020
REPUBLIC OF KOREA


KOSUKE KOSHIJIMA
38554
SEIJO SETAGAYA
TOKYO, 1570066
JAPAN


KOUJI HATAMOTO
2218 6
OKAYAMA SHI
OKAYAMA, 701-1205
JAPAN

KPFF CONSULTING ENGINEERS
111 SW 5TH AVE
PORTLAND, CA 97204


KPLUS KONZEPT GMBH
STOFFELER STR 14
DUSSELDORF
NORDRHEIN WESTFALEN,  40227
GERMANY


KPMG IRELAND
1 STOKES PL ST STEPHENS GREEN
DUBLIN 2
CO DUBLIN,  D02 DE03
IRELAND


KRAFT ENGEL MANAGEMENT
15233 VENTURA BLVD STE 200
SHERMAN OAKS, CA 91403


KRAINZ CREATIONS
589 5TH AVE
NEW YORK, NY 10017


KREGEL PUBLICATIONS
PO BOX 2607
GRAND RAPIDS, MI 49501


KRICL
RUE HENRI VIEUXTEMPS 40
BRUSSELS,  1070
BRUSSELS

KRIEGERDESIGN
AGENTUR FUR STRATEGISCHES
KOMMUNIKATIONS DESIGN
IM KONVENT 7 KREFELD NRW 47839
GERMANY


KRIS EHLERT
107 SCIENCE PL
SASKATOON, SK S7N 0X2
CANADA


KRIS FRYER
1353 TRAPPERS RIDGE
AMMON, ID 83401


KRIS WALBRUN
2090 THORNTON ST
FERNDALE, WA 98248


KRISH FASHION ACCESORIES PVT LTD
54 A9 RAMA RD NEAR MOTI NAGAR
BLOCK C NEW DELHI
DELHI,  110015
INDIA


KRISHNA BURRI
285 8TH AVE N
SEATTLE, WA 98109


KRISHNA MALHOTRA
336 STURTEVANT DR
SIERRA MADRE, CA 91024

```
KRISTOPHER LIU
5401 FM 1626 170 217
KYLE, TX 78640-6043



KRISTOPHER WAGSTAFF
1929 ROUTE 519 S
CANONSBURG, PA 15317



KTNV LAS VEGAS
3355 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102



KTS INTERNATIONAL
PO BOX 12115
HAUPPAUGE, CA 11788



KUANTUM PAPERS LTD
W1A1ST FL TOWER A GODREJ ETERNIA
CHANDIGARH
CHANDIGARH,  160002
INDIA



KUBG KUROPKA
UNTERNEHMENSBERATERUNGSGES MBH
KRAMERHOF 5
ODENTHAL,  51519
GERMANY



KUHL DESIGN BUILD
1515 5TH ST S
HOPKINS, MN 55343
```

KUNO PRIMO CO LTD
7F NO 209 SEC 1 FUXING S RD
DAAN DISTRICT
TAIPEI CITY,  10666
TAIWAN


KUNSTMARKT
OLDENTRUPER STR 131
BIELEFELD,  33605
GERMANY


KURT EHLAND
860 BEECH ST
POTTSTOWN, PA 19464


KURT VISSER
66 FORCHUK CRESCENT
TRENTON, ON K8V 6N3
CANADA


KURT WALKER
6909 ALPERT DR
LOCKHART, FL 32810


KURTIS KENNINGTON
5720 ALDEA AVE
ENCINO, CA 91316


KUWAIT FOREIGN PETROLEUM EXPLORATION CO
NORWAY AS
KONGSGARDBAKKEN 1 STAVANGER
ROGALAND,  4005
NORWAY

KVA DESIGN LTD
30A AYLMER ST
SOMERFIELD
CHRISTCHURCH,
NEW ZEALAND


KVORA
1777 BLUE HERON CT
BLOOMFIELD HILLS, MI 48302


KWABINA APPIAH
36 SENATOR LEVY DR
MONTEBELLO, NY 10901


KWAN YEOH
PO BOX 518
CONCORD NSW,   2137
AUSTRALIA


KWMR COMMUNITY RADIO
11431 STATE RTE ONE STE 1
POINT REYES STATAION, CA 94956


KYLE FURGE
801 BROADWAY AVE NW
GRAND RAPIDS, MI 49504


KYLE GRAVES
710 EAST MONROE ST
AUSTIN, TX 78704

KYLE LINCE
29 STOWA WAY
GARDEN VALLEY, ID 83622


KYLE NEUBERGER
1308 S HYANNIS PORT LN
SIOUX FALLS, SD 57106


KYLE SNYDER
17 UNIVERSITY ESTATES BLVD
ATHENS, OH 45701


L AND W ENGINEERING CO
6301 HAGGERTY RD
BELLEVILLE, MI 48111


L J KRUSE CO
920 PARDEE ST
BERKELEY, CA 94710


L U K CRISIS CENTER INC
545 WESTMINSTER ST
FITCHBURG, MA 01420


LA ASSOCIATES
6721 ROMAINE ST
LOS ANGELES, CA 90038

LA CHOSE
10 RUE SIMON LE FRANC
PARIS,  75004
FRANCE


LA CITE NANTES EVENTS CENTER
5 RUE DE VALMY
NANTES
LOIRE-ATLANTIQUE,  44000
FRANCE


LA JOLLA GROUP
14350 MYFORD RD
IRVINE, CA 92606


LA LOUISIANE
18 RUE BUZELIN
PARIS,  75018
FRANCE


LA MOAT MUTUELLE DE LOISE DES
AGENTS TERRITORIAUX
21 RUE JULES FERRY
BEAUVAIS,  60000
FRANCE


LAB 54A FILMPRODUKTION GMBH
GARTENHOFSTRASSE 27
ZURICH,  8004
GERMANY


LAB SCHOOL OF WASHINGTON
4759 RESERVOIR RD NW
WASHINGTON, DC 20007

LABEL SRL
VIA DON MAZZUCOTELLI 6
GORLE,  24020
ITALY


LABOR COMMISSIONER
STATE OF CALIFORNIA
1515 CLAY ST
RM 801
OAKLAND, CA 94612


LABORATOIRES SYNERGIA
ZA MOPNTRAMBERT PIGEOT
ALLEE B THIMONIER
LE CHAMBON FEUGEROLLES,  42500
FRANCE


LABORATORIO EUROPEO DE ORTODONCIA LEDOSA
JUAN MONTALVO 8
MADRID,  28040
SPAIN


LABRADOR LAURENTIENNE INC
PO BOX 4514 STN A
TORONTO, ON M5W 4L7
CANADA


LACLEDE COUNTY PSWD 3
23006 PARADISE DR
LEBANON, MO 65536


LAGNIEL SAS
ZI DE LA FOSSETTE
14 RUE ALFRED KASTLER
DOUVRES LA DELIVRANDE,  14440
FRANCE

LAGRANGE COUNTY
114 W MICHIGAN ST
LAGRANGE, IN 46761


LAHMEYER MUNCHEN GMBH
AKADEMIESTRAßE 7
MUNCHEN,  80799
GERMANY


LAKE MOULTRIE DENTAL
205 CAROLINA AVE
MONCKS CORNER, SC 29461


LAKE REGION MEDICAL LRHC
340 LAKE HAZELTINE DR
CHASKA, MN 55318-1034


LAKE STEVENS POLICE DEPARTMENT
2211 GRADE RD
LAKE STEVENS, WA 98258


LAKELAND PUBLIC TELEVISION
1500 BIRCHMONT DR NE
BEMIDJI, MN 56601


LAKESIDE EDUCATIONAL NETWORK
1350 WELSH RD
NORTH WALES, PA 19454

LALL LAHIRI AND SALHOTRA
LLS HOUSE PLOT NO B 28 SECTOR 32
INSTUTIONAL AREA GURGAON  122001
GURGAON HARYANA,  122001
INDIA


LANCE GORDON
12 MARIQUITA CT
SANTA FE, CA 87508


LANCE HOME OFFICE BUSINESS
1142 COLVIN KENNEDY RD
LINCOLNTON, GA 30817


LANCING COLLEGE
SOUTH DOWN NATIONAL PK
LANCING
WEST SUSSEX,  BN15 0RW
UNITED KINGDOM


LANDMARK RESOURCES
1111 N NORTHSHORE DR STE P250
KNOXVILLE, TN 37919


LANDON@LANDONNORDEMAN.COM
526 WEST 26TH ST
NEW YORK, NY 10001


LANSING COMMUNITY COLLEGE
PO BOX 40010
LANSING, MI 48901-7210

```
LAPUTA COMPUTING LTD
37 COLLIER AVE
WELLINGTON,  6012
NEW ZEALAND



LARGO AE EK
STADTDEICH 27
HAMBURG,  20097
GERMANY



LARRY COATES
909 10TH ST S APT 305
NAPLES, FL 34102



LARRY GUAYANTE
33860 SATTUI ST
TEMECULA, CA 92592



LARRY HALLEY
4614 W FRANKLIN ST
RICHMOND, VA 23226



LARRY ORFORD
678 OSPREY LAKES CIR
CHULUOTA, FL 32766-6660



LARRY ROSE
5231 VALKEITH DR
HOUSTON, TX 77096
```

LARRY RUSSELL
23024 CONDE DR
VALENCIA, CA 91354-2307


LARRY SILVERMINTZ
2155 WOOD STUNIT A15
SARASOTA, FL 34237


LARRY YOUNG PHOTOGRAPHY
3444 JANLYN LN
FARMERS BRANCH, TX 75234


LASGO CHRYSALIS LTD
2 CHAPMANS PK IND EST 378 HIGH RD
LONDON,  NW10 2DY
UNITED KINGDOM


LASH PHILLIPS
1054 EAGLERIDGE DR
DUNMORE, AB T1B 0J7
CANADA


LATELIER DU HAUTBOIS
136 RUE PAUL DOUMER
MONTARGIS,  45200
FRANCE


LATHROP GPM LLP
2345 GRAND BLVD STE 2200
KANSAS CITY, MO 64108

LATIN AMERICAN FREE ZONE
8260 NW 14TH ST A377
DORAL, FL 33126


LAURA GOSDEN
220 W CARDENO CIR
LITCHFIELD PARK, AZ 85340


LAURA HAVENS
1595 OBERLIN RD
GLADWIN, CA 48624


LAURA L SEMBA MD
120 SPALDING DR 408
NAPERVILLE, IL 60540


LAURA LC THOMMEN
5552 ADELINA CT
AGOURA HILLS, CA 91301


LAURA@LAURADWIGHTPHOTO.COM
817 WEST END AVE 5E
NEW YORK, NY 10025-5319


LAUREL VALLEY GRAPHICS
1511 MONASTERY DR
LATROBE, PA 15650

LAUREN CORDES
5 NEWHALL HEATH CT
LAKE SAINT LOUIS, MO 63367


LAURENCE CULVER
14134 HIGHLAND DR
GRASS VALLEY, CA 95945


LAURENCE PACE
1509 AVON WAY
HONOLULU, HI 96822


LAW OFFICE OF MARSHA H CELLUCCI
1155 S WASHINGTON
NAPERVILLE, IL 60540


LAW OFFICES OF DAVID A HORNBECK
36 STEWART ST
RENO, NV 89501-2233


LAW OFFICES OF JACK PETTIT
5904 SICILIAN CIR
PLANO, TX 75093


LAW OFFICES OF JIM BROWN PA
1600 BURNSIDE ST
BEAUFORT, SC 29902

```
LAWRENCE BERKELEY NATIONAL LAB LBNL
1 CYCLOTRON RD
BERKELEY, CA 94598


LAWRENCE BERKELEY NATIONAL LABORATORY
1 CYCLOTRON LBNL
1 CYCLOTRON RD MS 71W
BERKELEY, CA 94720


LAWRENCE DAVIS
14900 LAURIN LN
OKLAHOMA CITY, OK 73142


LAWRENCE KANSAS POLICE DEPARTMENT LKPD
111 E 11TH ST
LAWRENCE, KS 66044


LAWRENCE KAUFMAN
29 HASWELL GREENE
DELMAR, NY 12054


LAWRENCE LEE
108 20 71ST AVE 11A
FOREST HILLS, NY 11375


LAWRENCE LIVERMORE NATIONAL LAB LLNL
7000 EAST AVE
LIVERMORE, CA 94550
```

```
LAWRENCE PETERSEN
1045 W MAIN ST
GRAHAM, NC 27253



LAWRENCE STONE
450 ALBION AVE
ROSELLE, IL 60172



LAWRENCE SUE
1676 ALA MOANA BLVD APT 705
HONOLULU, HI 96815



LAZYDAYS RV CENTER
9310 FLORIDA PALM DR
TAMPA, FL 33619



LB DEVELOPPEMENT
131 BOULEVARD SEBASTOPOL
PARIS,  75002
FRANCE



LB2106@COLUMBIA.EDU
1255 AMSTERDAM AVE
NEW YORK, NY 10027



LBX COMPANY
2004 BUCK LN
LEXINGTON, KY 40511
```

```
LCCHAU
14 MANOR LN
SCARSDALE, NY 10583



LDA
16511 SCIENTIFIC WAY STE 200
IRVINE, CA 92618



LE AND PR KLIMT
49 WELBECK ST
LONDON,  W1G 9XN
UNITED KINGDOM



LE GOURMET FIOLANT
ZONE ARTISANALE CHAMBOIRAT
EBREUIL,  3450
FRANCE



LE MOYNE COLLEGE
1419 SALT SPRINGS RD
SYRACUSE, NY 13214



LE SERBET SARL
5B PASSAGE SAINTE HELENE
BEAUNE,  21200
FRANCE



LE SUEUR COUNTY
88 S PK AVE
LE CENTER, MN 56057
```

LE VETO CHEZ SOI
LES FONTAINES
MORÊTEL DE MAILLES
ISÉRE, 38570
FRANCE


LEA
LE GUYADER ENGINEERING ARCHITECTURE
3 BIS CHEMIN DE LA JONCHERE
RUEIL MALMAISON, 92500
FRANCE


LEADOUS INC
4590 SCOTT TRL
STE 102
EAGAN, MN 55122


LEAH KUSHNER
7960 SOQUEL DR
APTOS, CA 95003


LEAH PRATER
339 NORTH GLADE ST
GLADE SPRING, VA 24340


LEAH WONG
1997 BROOKLYN DR
COLORADO SPRINGS, CO 80918


LEANIN TREE INC
PO BOX 9500
BOULDER, CO 80301

LEARFIELD COMMUNICATIONS INC
505 HOBBS RD
JEFFERSON CITY, MO 65109


LEBANON VALLEY ENGRAVING
1245 CHESTNUT ST
LEBANON, PA 17042


LECOLE POLYTECHNIQUE LABORATOIRE
BIOSCIENCES CRNS UMR 7645 INSERM U1182
AILE 2 1ER ETAGE ECOLE POLYTECHNIQUE
PALAISEAU,  91128
FRANCE


LECOM
RAINSTR 108
STALLIKON
ZURICH,  8143
SWITZERLAND


LEDIT SRL
VIA STEPHENSON 32 A
SETTIMO MILANESE,  20019
ITALY


LEE BOUGHNER
UBS FINANCIAL SVC INC
712 SE OCEAN BLVD
STUART, FL 34994


LEE CLAYTON
3903 VALLEY VIEW
DENISON, TX 75020

LEE MAR AQUARIUM AND PET SUPPLIES
2459 DOGWOOD WAY
VISTA, CA 92081


LEE MICHAELS JEWELERS LLC
5630 BANKERS AVE
BATON ROUGE, LA 70808


LEE ROSE
8815 CONROY WINDERMERE RD
ORLANDO, FL 32835


LEE SADIKI
5126 CEDAR SPRING DR
MISSOURI CITY, TX 77459


LEE SALZMAN
1 DUPONT ST
PLAINVIEW, NY 11803


LEE STACY
10948 ROSCOE BLVD
SUN VALLEY, CA 91352


LEE TUCKER
767 BRYANT ST UNIT 404
SAN FRANCISCO, CA 94107

LEE WALKER
9 COURTSIDE LN
SANDY, UT 84092


LEFFERT LEFFERTS
890 46TH AVE
SAN FRANCISCO, CA 94121


LEGALINC CORPORATE SVC INC
10601 CLARENCE DR 250
FRISCO, TX 75033


LEGISLATIVE COUNCIL LEGCO
1 LEGISLATIVE COUNCIL RD CENTRAL
HONG KONG
CENTRAL AND WESTERN,
HONG KONG


LEIDOS
11111 SUNSET HILLS RD STE 130
RESTON, VA 20190


LEIDOS
700 N FREDERICK AVE
GAITHERSBURG, MD 25425


LEMM EN TEN HAAF
ANTHONY FOKKERWEG 1
AMSTERDAM NOORD-HOLLAND,  1059
NETHERLANDS

LEMSHAGA AKADEMI
LÄMSHAGAVAGEN 5 15
INGARÖ,  13461
SWEDEN


LENA DI
15 BROAD ST
NEW YORK, NY 10005


LENEAR GARLAND
1780 OLD CONYERS RD
STOCKBRIDGE, GA 30281


LEO GINGRAS
101 W RIVER RD 279
TUCSON, AZ 85704


LEON LIEW
1298 CHARTWELL DR
WEST VANCOUVER, BC V7S 2R3
CANADA


LEONARD ARMSTRONG
1425 LOCUST ST
PHILADELPHIA, PA 19102


LEONARD CRAWLEY
16738 W SONORA ST
GOODYEAR, AZ 85338

```
LEONARD DEAL
127 E HARVARD AVE
FRESNO, CA 93704



LEONARD WHYTE
18 BUNTINE CRESCENT
ISAACS
ACT,  2607
AUSTRALIA


LEONARDO SINGSON
2890 INLAND EMPIRE BLVD
ONTARIO, CA 91764



LERNERS LAWYERS
80 DUFFERIN AVE
PO BOX 2335
LONDON, ON N6A 4G4
CANADA


LEROY AND ROSE
937 KAGAWA ST
PACIFIC PALISADES, CA 90272



LEROY CLARK
50 ATWOOD RD
SOUTHBOROUGH, MA 01772



LES HUTT
61 HAYTON PARK BLVD
CRANBOURNE WEST
VICTORIA,  3977
AUSTRALIA
```

LES LENCHNER
3001 ENISGROVE DR E
PALM HARBOR, FL 34683


LESLIE GILL ARCHITECTURE
2477 BROADWAY STE 100
NEW YORK, NY 10025-7427


LESLIE SELLMAYER
13861 WINDY OAKS RD
COLORADO SPRINGS, CO 80921


LESSONLY INC
1129 E 16TH ST
INDIANAPOLIS, IN 46202


LESTER.LIM@UALBERTA.CA
3 48 CORBETT HALL
EDMONTON, AB T6G2G4
CANADA


LETHBRIDGE SCHOOL DISTRICT 51
433 15TH ST SOUTH
LETHBRIDGE, AB T1J 2Z5
CANADA


LEUPPI AND SCHAFROTH ARCHITEKTEN AG
ZURLINDENSTRASSE 134
ZURICH,  8003
SWITZERLAND

LEVEL 3 FINANCING INC
PO BOX 910182
DENVER, CO 80291


LEVI ROBBINS
221 32ND ST
OGDEN, CA 84401


LEWCREW@ME.COM
701 SW 125TH TERRACE
GAINESVILLE, FL 32669


LEWIS COMMUNICATIONS
1561 FAIRWAY VIEW DR
BIRMINGHAM, AL 35244


LEWIS GOLDSTEIN
18 WEST 21ST ST
NEW YORK, NY 10010


LEWIS MALDONADO US EPA
REGION 9 BANKRUPTCY CONTACT
OFFICE OF REGIONAL COUNSEL ORC 3
75 HAWTHRONE ST
SAN FRANCISCO, CA 94105


LEWIS UNIVERSITY
1 UNIVERSITY PKWY
ROMEOVILLE, IL 60441

```
LEWIS WERNER
PO BOX 27245
LOS ANGELES, CA 90027



LFH@LFHCPA.COM
5090 RICHMOND AVE 119
HOUSTON, TX 77056



LH COMPUTER SVC
5944 CORAL RIDGE DR
125
CORAL SPRINGS, FL 33076



LH PLC
42 WEIR RD
LONDON,   SW198UG
UNITED KINGDOM



LHEUREUX PAGE WERNER
15TH 5TH ST
SOUTH GREAT FALLS, MT 95401



LIBERTAS FUNDING
RANDY SALUCK
411 WEST PUTNAM ST
STE 220
GREENWICH, CT 06830



LIBERTY GLOBAL GROUP
GRIFFIN HOUSE 161 HAMMERSMITH RD
LONDON
GREATER LONDON,   W6 8BS
UNITED KINGDOM
```

LIBRARY OF CONGRESS
101 INDEPENDENCE AVE SE
WASHINGTON, DC 20540


LIBRARY OF CONGRESS  NLSBPD
1291 TAYLOR ST NW
WASHINGTON, DC 20011


LIEDEKERKE
KEIZERLAAN 3
BRUSSELS,  1000
BELGIUM


LIFE IMAGING SVC
EFRINGERSTRASSE 79
BASEL,  4057
SWITZERLAND


LIFVE MEDIA CREATION GMBH
EIFELSTRASSE 37
MECHERNICH,  53894
GERMANY


LILE INTERNATIONAL COMPANIES
8060 SW PFAFFLE ST STE 200
TIGARD, OR 97223


LIM DENTAL PRACTICE
4 HIGH ST ACTON
LONDON,  W3 6LJ
UNITED KINGDOM

LIN MANUEL MIRANDA
140 CABRINI BLVD
NEW YORK, NY 10033


LINCOLN ELECTRIC OH HQ
22801 SAINT CLAIR AVE
CLEVELAND, OH 44117


LINCOLN FINANCIAL
PO BOX 0821
CAROL STREAM, IL 60132


LINCOLN STREET STUDIOS
312 LINCOLN ST
SANTA CRUZ, CA 95060


LINCOLN TRAIL ADD
613 COLLEGE ST RD
ELIZABETHTOWN, KY 42701


LINCOLNSHIRE MANAGEMENT INC
780 3RD AVE
NEW YORK, NY 10017


LINDA HAMMOND
700 NORTHVIEW DR
FALLON, NV 89406

LINDA LEPPERT
4841 ATLANTIC CT
CAPE CORAL, FL 33904


LINDA RIEGELSBERGER
1414 1ST AVE W APT 501
SEATTLE, WA 98119


LINDER AND ASSOCIATES
840 N MAIN
WICHITA, KS 67201


LINDSAY GAUTHIER
128 UTAH ST
SAN FRANCISCO, CA 94103


LINDSAY MANTZEL
28 MCCREA STREET
SAULT STE MARIE, ON P6A 4A1
CANADA


LINDSEY HAYES
855 N WOLFE ST RANGOS STE 231
BALTIMORE, MD 21205


LINJEPUNKT REPRO AB
SLAGGATAN 21
FALUN,  791 14
SWEDEN

LISA A JOHNSON
801 N FEDERAL ST
CHANDLER, AZ 85226


LISA KEATING
2332 FOURTH ST
BERKELEY, CA 94710


LISA MCLAIN
25206 MILES AVE
LAKE FOREST, CA 92630


LISA REISMAN
1106 VIRGINIA AVE NE
ATLANTA, GA 30306


LISA WALKER
338 PRIMROSE DR
PLEASANT HILL, CA 94523


LISMOLAND UG HAFTUNGSBESCHRANKT
METHFESSELSTRAßE 24
HAMBURG,  20257
GERMANY


LITHOTECH INC
2020 N 22ND AVE
PHOENIX, AZ 85009

LITTLE HEATH SCHOOL
TILEHURST READINFG BERKSHIRE
READING,  RG31 5TY
UNITED KINGDOM


LITTLE POND GRAPHIC PRODUCTIONS
16354 CLARIDON TROY RD
BURTON, OH 44021


LIVE TECHNOLOGIES
3445 MILLENNIUM CT
COLUMBUS, OH 43219


LIVERMORE AMADOR VALLEY TRANSIT AUTH
LAVTA
2500 RAILROAD AVE
LIVERMORE, CA 94550


LIVINGSTON
6700 COTE DE LIESSE
BUREAU 300
ST LAURENT, QC H4T 2B5
CANADA


LIVINGSTON EDUCATIONAL CENTER
748 MORRIS TURNPIKE STE 20
SHORT HILLS, NJ 07078


LIVKON HEALTHCARE PVT LTD
F24KANSAI MIDC NEAR AMP GATE RD
AMBERNATH, MAHARASHTRA,  421502
INDIA

LIVONIATV
33000 CIVIC CENTER DR
LIVONIA, MI 48154


LIZ@LIZGLASGOW.COM
502 MADISON AVE
GREENPORT, NY 11944


LIZA FIELD
1250 25TH ST
SANTA MONICA, CA 90404


LLCPERSBACKUP
8415 BELLONA LN STE 110
TOWSON, MD 21204


LLIAM GREGUEZ
248 WEST 74TH ST
NEW YORK, NY 10023


LLNL FOR US DOE NNSA
L 544 TYLER
7000 EAST AVE L 544
LIVERMORE, CA 94550


LLNL FOR US DOE NNSA
KYLE OKEEFE
7000 EAST AVE
LIVERMORE, CA 94550

LLOYD CRAFT
131 COLLINGWOOD CT
CRANBERRY TWP, PA 16066


LLOYD ODANIEL
242 CALUMET PLACE
TRUSSVILLE, AL 35173-3241


LLOYD TOOLEY
7304 W 66TH ST
SIOUX FALLS, SD 57106


LLOYDS REGISTER QUALITY ASSURANCE
EMEA SHARED SVC CENTRE
5 ARLINGTON SQUARE
BRACKNELL,  RG12 1WA
UNITED KINGDOM


LMA TECHNOLOGIES LLC
8108 CLEBURNE CT
WILLOW SPRING, NC 27592


LMC TECHNOLOGIES
2 WELLSTYLE FARM
ASHTON UNDER LYNE
MANCHESTER,  OL7 9JY
UNITED KINGDOM


LMP BV
ANNA PAULOWNASTRAAT 32
DEN HAAG,  2518 BE
NETHERLANDS

LNR PROPERTY CORP
STARWOOD PROPERTY TRUST
1601 WASHINGTON AVE
MIAMI BEACH, FL 33139


LOCAL GOVERNMENT AND SOCIAL CARE
OMBUDSMAN LGO
53 55 BUTTS RD
COVENTRY WEST MIDLANDS CV1 3BH
UNITED KINGDOM


LOCAL VENDING LTD
THE OLD VICARAGE
ST JOHNS RD
ILKESTON, DE7 5PA
UNITED KINGDOM


LOCKARD AND WESCHLER
2 BRIDGE ST STE 200
IRVINGTON, NY 10533


LOCKHEED MARTIN ADVANCED
TECHNOLOGY LABS LMCO
3 EXECUTIVE CAMPUS STE 600
CHERRY HILL, NJ 07430


LOCKHEED MARTIN LMCO MS2
MISSIONS SYSTEMS AND SENSORS
MS2MISSION SYSTEMS AND SENSORS
199 BORTON LANDING RD
MOORESTOWN, NJ 08057


LOFT TONSTUDIOS GMBH HAMBURG
STRESEMANNSTRASSE 375
HAMBURG, 22761
GERMANY

```
LOHMANN ARCHITEKTEN
BORCHENERSTR 58
PADERBORN,  33098
GERMANY



LOMA LINDA UNIVERSITY HEALTH
24941 STEWART ST
LOMA LINDA, CA 92350



LON MCCROSKEY
6613 WENONGA RD
MISSION HILLS, KS 66208



LONE PEAK PRODUCTIONS
400 N 300 W
SALT LAKE CITY, UT 84103



LONE STAR LAND ENHANCEMENT
PO 1264
LINDALE, TX 75771



LONGFORD INTERNATIONAL
4524 BOAT CLUB RD
FORT WORTH, TX 76135



LONMAC07@COMCAST.NET
42 LIGHTWOOD TRACE
THE WOODLANDS, TX 77382
```

LONSDALE PRINT SOLUTIONS LTD
DENINGTON ESTATE
WELLINGBOROUGH, NN8 2RA
UNITED KINGDOM


LOREN JONES
3915 REGAL PASS NW
PRIOR LAKE, MN 55372


LORENZO FIOR
4200 NW 167TH ST
MIAMI, FL 33054


LORENZO MAYA
11956 BERNARDO PLZ DR 428
SAN DIEGO, CA 92128


LORENZO MAYA
11956 BERNARDO PLAZA DR
SAN DIEGO, CA 92128


LORI BELL
1781 RAINBOW DR
SANTA ANA, CA 92705


LORI ORDOVER
235 19TH ST
SANTA MONICA, CA 90402

LORI THOMAS
1898 TIMBERLINE RD
LEWISTOWN, MT 59457


LORI WILLIAMS
1100 DUFFERIN AVE
CHATHAM-KENT, ON N8A 2W1
CANADA


LOS ALAMOS NATIONAL LABORATORY LANL
BIKINI ATOLL RD SM 30 PO 1663
LOS ALAMOS, NM 87545


LOTTE ENGINEERING AND MACHINERY
104 1KA WONHYORO YONGSANGU
SEOUL
SEOUL, 140846
REPUBLIC OF KOREA


LOTTE FOODS CONFECTIONARY
10 YANGPYEONGRO 21GIL YEONGDEUNGPOGU
SEOUL
SEOUL TEUGBYEOLSI, 150-866
REPUBLIC OF KOREA


LOTTE LOGISTICS CORP
10 TONGILRO
JUNG GU
SEOUL, 4527
REPUBLIC OF KOREA


LOTTOMATICA
VIALE DEL CAMPO BOARIO 56D
ROMA
RM, 154
ITALY

LOU DEVICO
48 AYLESFORD LN
MANCHESTER, NJ 08759


LOU PEEPLES
729 MOORLAND
GROSSE POINTE WOODS, MI 48236


LOUIS BYRD PHOTOGRAPHY
1501 OAK AVE
EVANSTON, IL 60201


LOUIS CARAVELLA
1220 MONICA DR
ALLEN, TX 75013


LOUIS CHESLER
39 MEADOW WALK
TADWORTH,  KT20 7UF
UNITED KINGDOM


LOUIS CHORICH
10547 MACKENZIE WAY
DUBLIN, OH 43017


LOUIS HOANG
833 W CHASE AVE
EL CAJON, CA 92020

LOUIS SCHWITZER
PO BOX 4860
APACHE JUNCTION, AZ 85178-0015


LOUISIANA CHEMICAL EQUIPMENT
7911 WRENWOOD BLVD STE A
BATON ROUGE, LA 70809


LOUISIANA PIGMENT
3300 BAYOU D'INDE RD
WESTLAKE, LA 70669


LOUOUTLAW
605 CLAYBORNE CT
NASHVILLE, TN 37215


LOVEJOY INDEPENDENT SCHOOL DISTRICT
259 SOUTH COUNTRY CLUB RD
ALLEN, TX 75002


LOWELL KINZER
1051 BUENA VISTA WAY
CHULA VISTA, CA 91910


LOWENZAHNARZT UND KLAMMERAFFE
OSTERSTRASSE 40
HANNOVER
NIEDERSACHSEN,  30167
GERMANY

LOWER KUSKOKWIM SCHOOL DISTRICT
1004 RON EDWARDS MEMORIAL DR
BETHEL, AK 99559


LOWY LAW PLLC
103 SOUTH 5TH STT EAST
MISSOULA, MT 59801


LOYALTY FOUNDER ENTERPRISE CO LTD
13F NO 859 JINGGUO RD
TAOYUAN DISTRICT, 330
TAIWAN


LOYOLA NORTE SA
BARRIO ERGOBIA OIALUME BIDEA NA 28 26
ASTIGARRAPA
VIZCAYA, 20115
FRANCE


LSU OFFICE OF COMMUNICATIONS AND
UNIVERSITY RELATIONS
3960 WEST LAKESHORE DR
BATON ROUGE, LA 70808


LTSUK
21384 DEXTER DR
CUPERTINO, CA 95014


LUC DELONG
14 30 HACHEY AVE
FREDERICTON, NB E3A 3X6
CANADA

LUCA DE MICHELIS
VIA PAOLO MARCHIONDI 5
MILANO,  20122
ITALY


LUCIEN RUCCI
101 E HILL RD
CANTON, CT 06019


LUCINDA PHILLIPS PHILLIPS
1515 E 6TH AVE
HELENA, MT 59601


LUCKY DIAMOND CASINO
3700 BROOKS ST
MISSOULA, MT 59801-7331


LUIGI GIRALDO
17835 NW 63 CT
HIALEAH, FL 33015


LUIS CASTILLO
15485 SW 32ND TERRACE
MIAMI, FL 33185


LUIS VERA
AV ÁNGEL GALLARDO 551
BUENOS AIRES,  1405
ARGENTINA

```
LUKAS LUKASZEWICZ
5 37 NORTHLINK PL
VIRGINIA
QUEENSLAND,  4014
AUSTRALIA


LUKE AND ASHLEY PHOTOGRAPHY
111 OVERLOOK COVE
NEWPORT NEWS, VA 23602



LUKE BOYETT
102 SOUTH HAMPTON RD
LOUISVILLE, KY 40223



LUMEN CENTURYLINK 052
PO BOX 4918
MONROE, LA 71211-4918



LUMEN CENTURYLINK 88217611
PO BOX 4918
MONROE, LA 71211-4918



LUMENATIONS
1200 N HAYES ST
SEARCY, AR 72143



LUNAR CODE
PO BOX 547
MCHENRY, IL 60051
```

LUNDMARK
104 W 9TH ST
KANSAS CITY, MO 64105


LUNDS UNIVERSITET TEKNISK GEOLOGI LTH
LUNDS UNIVERSITET TEKNISK GEOLOGI LTH
BOX 188
LUND,  221 00
SWEDEN


LUTHERAN HOSPITAL OF INDIANA
7950 W JEFFERSON BLVD
FORT WAYNE, IN 46804


LUV DEEPAK SHRIRAM
26C SARDAR PATEL MARG
NEW DELHI
DELHI,  110021
INDIA


LYLAB
526 CUMBERLAND ST
LEBANON, PA 17042


LYNDA GOFF
2313 LEONARDO ST
DAVIS, CA 95618


LYNDSAY PRIVETT
5040 HAROLD GATTY DR
SLC, UT 84116

LYNN MACEY
2580 CALIFORNIA PK DR
CHICO, CA 95928-4213


LYNN MULLEN
1000 S GILBERT RD
GILBERT, AZ 85296


LYNNE GOLDSTEIN
SCOTTSDALE, AZ 85254


M AND H ADVISORS LLC
BRIANNA RICHARDSON
525 MIDDLEFIELD RD STE 250
MENLO PARK, CA 94025


M AND M MERCHANDISERS INC
1923 BOMAR AVE
FORT WORTH, TX 76103


M C MANAGEMENT INC
301 RTE 10 EAST
WHIPPANY, NJ 07981


M HANRAHAN
PO BOX 92843
ANCHORAGE, AK 99509

```
M HILL
59 CARNRIKE RD
CONSECON, ON K0K 1T0
CANADA


M MANCUSO
1230 UNDERWOOD RD
SYKESVILLE, MD 21784-5710



MAASTRICHT UNIV DEPT OF HUMAN BIOLOGY
UNIVERSITEITSSINGEL 50
MAASTRICHT,  6229 ER
NETHERLANDS



MAC BILL EDV SVC
AM JINGLINGSBERG 5
FRIESENHEIM
BW,  77948
GERMANY


MAC GROUP
75 VIRGINIA RD
NORTH WHITE PLAINS, NY 10603



MAC PURVIS III
114 SYLVAN SPRING LN
VALENCIA, PA 16059



MACAU HEALTH BUREAU
EDIFICIO DA ADMINISTRACAO DOS SERVICOS
DE SAUDE RUA NOVA A GUIA N 339
MACAU,
CHINA
```

MACAU UNIVERSITY OF SCIENCE
AND TECHNOLOGY
AVENIDA WAI LONG TAIPA
MACAU,
CHINA


MACBENTOSH
1905 SEVENTH ST
SANGER, CA 93657



MACE GREEN
22 COTHAM RD SOUTH
BRISTOL, BS6 5TZ
UNITED KINGDOM


MACFARLANE GROUP UK LTD
SISKIN PARKWAY EAST
COVENTRY
WEST MIDLANDS, CV3 4PE
UNITED KINGDOM


MACJOEFV
5516 LINKSIDE CT
FUQUAY VARINA, NC 27526



MACMEDICS
547 BENFIELD RD
SEVERNA PARK, MD 21146



MACQUARIE TELECOM
LEVEL 20 2 MARKET ST
SYDNEY NSW, 2000
AUSTRALIA

MACRX OF TEXAS LLC CUSTOMERS
3801 ASHFORD DR
BEDFORD, CA 76021


MADDHATTERMEDIA@MINDSPRING.COM
40 BLACKBERRY TRL 1984
SAPPHIRE, NC 28774-9679


MADDOG3057
898 NW 45TH AVE
MIAMI, FL 33126


MADISON CROSSING
121 MADISON AVE
WEST YELLOWSTONE, MT 59758-9549


MADMACX BV
OUDEBAAN 49
MORTSEL,  2640
BRUSSELS


MADRONA DIGITAL
14210 NE 20TH STE B
BELLEVUE, WA 98007


MAGAPOR SL
VALDEFERRIN AULADEI AGRIFOOD
CALLE 5 50600 EJEA DE LOS CABALLEROS
ZARAGOZA ARAGON,
SPAIN

MAGNOLIA FINANCIAL PLANNING
414 OLD CLEMSON HWY ROBBY T BRYANT
SENECA, SC 29672


MAHARISHI UNIVERSITY
MUM FACULTY FM703
MUM FACULTY  FM703
FAIRFIELD, IA 52557


MAHER KUTKUT
3571 ANDERSON ST
MADISON, WI 53704


MAIDELBA@GMAIL.COM
2412 HARRISON ST APT 202
SAN FRANCISCO, CA 94110


MAIL@CHADHARGIS.COM
1102 PATTERSON DR
KINGSTON SPRINGS, TN 37082


MAIN STREET OVEREASY
9 E MAIN ST
BOZEMAN, MT 59715-6206


MAIRIE DE LA SELLE EN HERMOY
2 PL DE LA MAIRIE
LE SELLE EN HERMOY,  45210
FRANCE

MAIRIE DE ROUFFACH
6 PLACE CLEMENCEAU
ROUFFACH,  68250
FRANCE


MAJESTIC CHURCH
40 WALKER ST
CHRISTCHURCH,  8011
NEW ZEALAND


MAJESTO INTERNATIONAL LIMITED
11 2FL NO 150 JIAN YI RD
CHUNG HO DISTRICT
NEW TAIPEI CITY ROC,
TAIWAN


MAKE IT NICE
224 W 29TH ST
NEW YORK, NY 10001


MALA IYER
20292 GLEN BRAE DR
SARATOGA, CA 95070


MALCOLM BASTRON
1422 DAMON CT SE
ROCHESTER, CA 55904


MALCOLM BERGER
203 GRANDVIEW DR S
PITTSBURGH, PA 15215

MAMARELLA GMBH
FRIEDENSTR 22C
MANCHEN  81671
GERMANY


MANA PRODUCTS
3202 QUEENS BLVD 6TH FL
LONG ISLAND, NY 11101



MANDER SERIGRAFIA SAS
DI MANDER MARCO AND C
VIA TRENTO 21
CAVAZZALE MONTICELLO CONTE OTTO
VICENZA 36010 ITALY


MANGALAM VENTURES LIMITED
PLOT NO 32 SECTOR6 FARIDABAD
HARYANA
DELHI,  121006
INDIA


MANISH SARAIYA
12368 PROVINCE DR
LEMANT, IL 60439



MANJU AGARWAL
14254 ATS ONE HAMLET
NOIDA
UTTAR PRADESH,  201301
INDIA


MANUEL CASTILLO
HAPPY PEDIATRIC DENTISTRY
SAN ANTONIO, TX 78248

MANUEL GONZALEZ
14629 SW 104TH ST
MIAMI, FL 33186


MAPPRO
6800 WEST GATE BLVD STE 132
AUSTIN, TX 78745-4868


MARACLE PRESS
20 PEBBLE BEACH DR
COURTICE, ON L1E 2C2
CANADA


MARC BAKER
1512 132ND LN NW
COON RAPIDS, MN 55448


MARC CAYOUETTE
136 AUBURN DR
DARTMOUTH, NS B2W 3S6
CANADA


MARC HERTZBERG
106 WILLARD GRANT RD
SUDBURY, MA 01776


MARC MILLMAN PHOTOGRAPHY
330 E 71ST ST 3B
NEW YORK, NY 10021

MARC NEUBERGER
403 ARBANA DR
ANN ARBOR, MI 48103


MARC VAN REIJN
ROTBUCHSTRASSE 20
DABENDORF
ZURICH,  8600
SWITZERLAND


MARCEL PINCHEVSKY
452 LANSDOWNE
MONTREAL, QC H3Y2V2
CANADA


MARCELLO AZEVEDO
16762 NW 13TH ST
PEMBROKE PINES, FL 33028


MARCELO TRAVERSO
3062 WOODCREST DR
SAN JOSE, CA 95118


MARCO BENEDETTI
CHANTEMERLE 2
CORGAMONT,  2606
SWITZERLAND


MARCO ROCHA
287 LAURIE MEADOWS DR
SAN MATEO, CA 94403

```
MARCUS BLEASDALE
ORMA YBKKEN 12A
OSLO,  198
NORWAY


MARCUS DABNER
PO BOX 4398
MOSMAN PARK,  6012
AUSTRALIA


MARCUS KOCH
2685 NE 9TH AVE UNIT 7
WILTON MANORS, FL 33334


MARCUS RADEMACHER
909 STEELHORSE DR
FUQUAY VARINA, NC 27526-4998


MARDEN SENIOR COLLEGE
1 37 MARDEN RD
MARDEN
SOUTH AUSTRALIA,  5070
AUSTRALIA


MARGARET CATANZARITI
702 SAXON PALM CT
NEW SMYRNA BEACH, FL 32169


MARGARET WOODS
1035 LAKE SUMTER LANDING
THE VILLAGES, FL 32162
```

MARGINAL REVOLUTION UNIVERSITY
3434 WASHINGTON BLVD
ARLINGTON, VA 22201


MARIA LACOUR
4410 W THOME AVE
CHICAGO, IL 60646


MARIA SOLLECITO PHOTOGRAPHY
4202 LAWNDALE DR
GREENSBORO, NC 27455


MARIAM JAMIL
1137 N WESTMORELAND AVE
LOS ANGELES, CA 90029


MARIE ANDREE ROY
2841 PLACE DES LISERONS
VAUDREUIL, QC J7V 0J4
CANADA


MARIE ROY
2841 PLACE DES LISERONS
VAUDREUIL, QC J7V 0J4
CANADA


MARIN COUNTY
3501 CIVIC CTR DR
SAN RAFAEL, CA 94903

MARIN COUNTY DISTRICT ATTORNEY
3501 CIVIC CTR DR HALL OF JUSTICE RM 130
SAN RAFAEL, CA 94903-4112


MARINHEALTH MEDICAL CENTER
250 BON AIR RD
GREENBRAE, CA 94904


MARINO LEON
17837 STELLA MOON PL
LUTZ, FL 33558


MARIO MARTINS
9532 LIZARD ROCK TRL
COLORADO SPRINGS, CO 80924


MARION SCHOOL DISTRICT
1001 N MAIN ST
MARION, WI 54950


MARIUS MIRITA
8500 RUE OCCIDENT
BROSSARD, ON J4Y 3G1
CANADA


MARIUS MIRITA
8500 RUE OCCIDENT
BROSSARD, QC J4Y 3G1
CANADA

MARK BAER
124 WEST ATWOOD LEFT SIDE
GALION, OH 44833


MARK BEAVER
458 SCHWARZ RD
O'FALLON, IL 62269


MARK BELLON
1750 STOKES ST
SAN JOSE, CA 95126


MARK BERRY
157 FORGET ME NOT
CASPER, WY 82604


MARK BRONSON
15340 CALLE ENRIQUE APT B
MORGAN HILL, CA 95037-5621


MARK CLYMA
1707 SKATER DR
EAGAN, MN 55122


MARK DANIEL
56 BUNTING LN
NAPERVILLE, IL 60565

MARK DANIELSON
14590 STARLITE DR
ROGERS, MN 55374


MARK DANN
16 VANDEBOGART RD
WOODSTOCK, NY 12498


MARK DRIGERT
1114 MOJAVE ST
IDAHO FALLS, ID 83404-7045


MARK FELICIANO
15357 W LAUREL LN
SURPRISE, AZ 85379


MARK FLEMON
3411 VICTORIA HEIGHTS PL
ALPINE, CA 91901


MARK GAIL
3529 PINEY WOODS PL
LAUREL, MD 20724


MARK GAMBOL
74 BERKLEY AVE
LANSDOWNE, PA 19050

MARK H KOURY MD
7 HIDDEN BROOK CT
PHOENIX, MD 21131


MARK HALVERSEN CPA
140 GREGORY LN 180
PLEASANT HILL, CA 94523


MARK HAMMER
25 S VINE ST
GREENCASTLE, IN 46135


MARK HAUSER
16 CONVERSE AVE
NEWTON, MA 02458


MARK LAMHUT
29 BOWNE AVE
FREEHOLD, CA 7728


MARK LANG
235 15TH AVE
BETHLEHEM, PA 18018


MARK LAUBACH
952 7TH AVE
REDWOOD CITY, CA 94063

MARK LONDNER
15547 HONEY LOCUST LN
PURCELLVILLE, VA 20132-2761


MARK MCKNIGHT
POST OFFICE BOX 1255
CHARLESTON, SC 29402


MARK MILLARD
18720 NW ROCK CREEK CIR APT 44
PORTLAND, OR 9729--3263


MARK MILLER
2748 CARISBROOK DR
OAKLAND, CA 94611


MARK MIRANDA
19544 TALAVERA LN
EDMOND, OK 73012


MARK MORGAN DDS
1618 W HIGHWAY 287 BUSINESS
WAXAHACHIE, TX 75165


MARK MUZI
1959 NE PACIFIC ST
SEATTLE, WA 98195

MARK NELSON
8 STATION RD WOBURN SANDS
MILTON KEYNES
BUCKS,  MK17 8RW
UNITED KINGDOM


MARK NETTLEINGHAM
81 RUMSON RD
LITTLE SILVER, NJ 07739


MARK NIKOLAEV
43555 GRIMMER BLVD G161
FREMONT, CA 94538


MARK OGDEN
1 PERCY STREET
GERRINGONG,  2534
AUSTRALIA


MARK PAGANO
4705 E CHAPMAN AVE
ORANGE, CA 92869


MARK PERUSSE
1455 ADOBE RIDGE
ALAMOGORDO, NM 88310


MARK PFEIFER
506 PENN MANOR DR
NEWARK, DE 19711

MARK PIMENTEL
118 NORTH TEJON ST
COLORADO SPRINGS, CO 80903-1445


MARK POPE
301 N CRAWFORD ST
BAINBRIDGE, GA 39817


MARK RIDINGS
230 COTTAGE PL
NASHVILLE, TN 37214


MARK SCHULER
840 BAIRD CT
POWELL, WY 82435


MARK SHAH
2090 DUNWOODY CLUB DR
ATLANTA, GA 30350


MARK TEPSIC
10177 STATION WAY
LONE TREE, CO 80124


MARK THAYER
500 TOTTEN POND RD
WALTHAM, MA 02451

MARK THOMAS
348 PASEO DE LA PLAYA 7
REDONDO BEACH, CA 90277


MARK TOMLINSON
14212 WINTERSET DR
ORLANDO, FL 32832


MARK VSOSKE
121 NEW CASTLE RD
BREVARD, NC 28712


MARK WEBER
4410 HARRISON ST NW
WASHINGTON, DC 20015


MARK WHITE
5 RODYK STREET 09 23
SINGAPORE,  238214
SINGAPORE


MARK WILLEY
7981 EASTERN AVE
SILVER SPRING, MD 20910


MARK WILLIAMSON
1433 COLUMBIA
HOUSTON, TX 77008

MARK WOOLSTON
2 ASHBURNER ST
HIGGINS AUSTRALIAN CAPITAL TERRITORY
   2615
AUSTRALIA


MARK ZEMNICK
4410 W UNION HILLS DR 7
GLENDALE, AZ 85308


MARKETO INC
PO BOX 122068
DEPT 2068
DALLAS, TX 75312-2068


MARKIT COLORADO
5718 CENTRAL AVE
BOULDER, CO 80301


MARKMORITZ
14420 ELSWORTH ST
MORENO VALLEY, CA 92553


MARKO DIMITRIJEVIC
2601 SOUTH BAYSHORE DR
MIAMI, FL 33133


MARSH
4 EMBARCADERO
STE 1100
SAN FRANCISCO, CA 94111

MARSH USA INC
PO BOX 846112
DALLAS, TX 75284-6112


MARSHALL THOMAS
4824 S SANTA AURELIA AVE
SIERRA VISTA, AZ 85650-9366


MARSHALL THOMPSON
6017 E 6TH AVE APT M203
SPOKANE VALLEY, WA 99212


MARSHALLBU
4000 DUNWOODY PARK APT 1215
DUNWOODY, GA 30338


MARSIA ALEXANDER CLARKE
983 ATHENS ST
ALTADENA, CA 91001


MARTH CHUN
347 FULLERTON AVE
NEWBURGH, NY 12550


MARTHA DAYTON DESIGN
3133 HENNEPIN AVE SOUTH 100
MINNEAPOLIS, MN 55408

```
MARTIN BRADING
21 WITCHTREE RD
WOODSTOCK, NY 12498


MARTIN GAIR
9059 E PANORAMA CIR 215
CENTENNIAL, CO 80112


MARTIN GROUP MARKETING
477 MAIN ST
BUFFALO, NY 14203


MARTIN HARRIMAN
504 CUESTA DR
APTOS, CA 95003


MARTIN LARIZ
2384 CELEBRATION LN
TURLOCK, CA 95380


MARTIN LIPNOWSKI
4700 BONAVISTA APT 410
MONTREAL, QC H3W 2C5
CANADA


MARTIN LOHNE
445 BALTIMORE SOMERSET RD NE
BALTIMORE, OH 43105
```

MARTIN LORBERG
4479 WINSTON LN S
SARASOTA, FL 34235


MARTIN MAINSTER
6953 PEACE PIPE CT
RENO, NV 89511


MARTIN MARSZAL
88 ROOTY HILL RD NORTH
ROOTY HILL,  2766
AUSTRALIA


MARTIN SKAGEN
1950 POLK CT
MOUNTAIN VIEW, CA 94040


MARTIN WOODCOCK PHOTOGRAPHY
12 ABERPORTH ROAD
CARDIFF,  CF14 2RW
UNITED KINGDOM


MARTYN ABBOTT
5734 BENT CREEK TRL
DALLAS, TX 75252


MARUKAN VINEGAR USA
16203 VERMONT AVE
PARAMOUNT, CA 90723

MARVIN FINK PHOTOGRAPHY
502 9TH ST
BROOKLYN, NY 11215


MARY FRANCES RESTREPO
57 PRESTON RD
COLUMBUS, OH 43209


MARY KRINSKY
5037 SEAGROVE COVE
SAN DIEGO, CA 92130


MARY LATOCHA
2112 11TH AVE S
BIRMINGHAM, AL 35205


MARY PAYNE
738 TARA ROAD
ENNISMORE, ON K0L1T0
CANADA


MARYLAND DEPT OF JUVENILE SERVICES DJS
120 WEST FAYETTE ST
BALTIMORE, MD 21201


MARYTV
PO BOX 899
NOTRE DAME, IN 46556

MARY MCCARTNEY
4 B SHIRLAND MEWS LONDON
LONDON ,  W9 3DY
UNITED KINGDOM


MARZENA GRABCZYNSKA LORENC
27 RIDGE DR
GLEN COVE, NY 11542


MASAHISA KITAGAWA
5 3 1 702 BINGO CHO
KOBE
KYOTO,  657-0037
JAPAN


MASAYOSHI ITO
2 5 1 102 KOURAKU BUNKYO
TOKYO,  1020004
JAPAN


MASON ANKUDAVICIUS
200 W WASHINGTON ST
GREENVILLE, SC 29601


MASON ENFINGER
12113 DAPHNE LN NW
SILVERDALE, WA 98383


MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON, MA 02108

MASSACHUSETTS MEDICAL SOCIETY
AND NEW ENGLAND JOURNAL OF MEDICINE
860 WINTER ST
WALTHAM, MA 02451


MASSACHUSETTS STATE POLICE
STATE FORENSIC SVC GROUP
124 ACTON ST
MAYNARD, MA 01754


MAST SRL
VIA SPERANZA 4042
BOLOGNA,  40133
ITALY


MASUO YAMADA
1 14 21 ATAKAMIYA
NEYAGAWA CITY
OSAKA,
JAPAN


MATINA DONALDSON MATASCI
HARVEY MUDD COLLEGE
CLAREMONT, CA 91711


MATSUBARA TOKUSHUKAI HOSPITAL
71326 AMAMI HIGASHI
MATSUBARA SHI
OSAKA,  580-0032
JAPAN


MATSUYA FOODS TAIWAN CO LTD
14F NO51 SEC2 KEELUNG RD XINYI DISTRICT
TAIPEI CITY,  11052
TAIWAN

MATT BROOKOVER
10424 OWENS ST
WESTMINSTER, CO 80021


MATT COSTABILE
34 36 28TH ST
ASTORIA, NY 11106


MATT DRINGENBERG
8 100 WESTRDIDGE CRESENT
SPRUCE GRPVE, AB T7X1R4
CANADA


MATT FRY
1 MONTGOMERY DR
MOLINE, IL 61265


MATT GODFREY
3547 WINDING WAY
NEWTOWN SQUARE, PA 19073


MATT HORSPOOL
2 KATRINA COURT
NORMANHURST
NEW SOUTH WALES,  2076
AUSTRALIA


MATT KING
202 HEBRON CHURCH RD
DACULA, GA 30019

MATT YANCEY
6731 BRIDGE ST
FORT WORTH, TX 76112


MATT@ZUBES.COM
3776 PIONEER PL
SAN DIEGO, CA 92103


MATTHEW BAGNULO DDS PS
11830 NE 128TH ST 202
KIRKLAND, WA 98034


MATTHEW CURE
6017 BELLONA AVE
BALTIMORE, MD 21212


MATTHEW DARGIS
11529 LAKE STONE DR
AUSITN, TX 78738


MATTHEW J OLIN
PO BOX 266
PEBBLE BEACH, CA 93953


MATTHEW JARMAN
5 FAYETTE ST
WATERTOWN, MA 02472

MATTHEW KRAUS
29 CROCKETT RIDGE RD
BLACK MOUNTAIN, NC 28711


MATTHEW MANN
PO BOX 140621
BOISE, ID 83714


MATTHEW MORRIS
4343 WINTERBERRY AVE
NAPERVILLE, IL 60564


MATTHEW NG
2080 DARYLVIEW CT
SAN JOSE, CA 95138


MATTHEW PEYTON
453 TILLOU RD
SOUTH ORANGE, NJ 07079


MATTHEW RIVMAN
415 LARCHMONT ACRES
LARCHMONT, NY 10538


MATTHEW SCHENK
PINYON TREE
HENDERSON, NV 89074

MATTHEW SINCLAIR
2141 ANDA LUCIA WAY
OCEANSIDE, CA 92056


MATTHEW WASHCHUK
3021 NE 29TH AVE
PORTLAND, OR 97212


MATTHEW WRIGHT
1806 SOMERSET AVE
CARDIFF BY THE SEA, CA 92007


MATTHIAS WIMMER
PETTENKOFERSTRASSE 10 A
MUNCHEN,  80336
GERMANY


MAUI JIM SUNGLASSES INC
8824 N INDUSTRIAL RD
PEORIA, IL 61615


MAURO
428 BEACH CRESCENT
VANCOUVER, BC V6Z 3E9
CANADA


MAX BERMAN
435 W ERIE ST
UNIT 2208
CHICAGO, IL 60654

MAX PLANCK INSTITUT FUER IMMUNBIOLOGIE
STUEBEWEG 51
FREIBURG
BADEN WURTTEMBERG,  79108
GERMANY


MAX PLANCK INSTITUTE OF BIOPHYSICS
MAX VON LAUE STRASSE 3
INSTITUTE OF BIOPHYSICS
FRANKFURT AM MAIN HESSEN 60438
GERMANY


MAX SCHWOELK
RUA MAX SCHWOELK 151
JOINVILLE
SANTA CATARINA,  89202-070
BRAZIL


MAXAR   RADIANT GEOSPATIAL SOLUTIONS
1200 JOE HALL DR
YPSILANTI, MI 48197


MAXAR MICHIGAN
1200 JOE HALL DR
YPSILANTI, MI 48197


MAXINE AARONSON
600 N PEARL ST STE 2170
DALLAS, TX 75201


MAXTED FARMS
MANOR FARM OFFICE
BERKSHIRE,  RG20 7LG
UNITED KINGDOM

MAY ADVERTISING AND DESIGN INC
718 WASHINGTON AVE NORTH STE 306
MINNEAPOLIS, MN 55401


MAYA DUGGAL
8019 JORGENSEN LN
PLEASANTON, CA 94588


MAYO CLINIC
221 4TH AVE SW BALDWIN RECEIVING
ROCHESTER, MN 55905-0014


MB ADVERTISING AND MARKETING LIMITED
248 SHEPCOTE LN
SHEFFIELD
YORKSHIRE,  S91TP
UNITED KINGDOM


MBC
3001 LOS RIOS BLVD
PLANO, TX 75074


MC DEAN
1765 GREENSBORO STATION PL
TYSONS CORNER, VA 22102


MC DEAN INC
16517 BULL CHURCH RD
WOODFORD, VA 22580

```
MC PUBLISHING CO
711 W WATER ST
PO BOX 266
PRINCETON, WI 54968


MCART CREATIVE SIGNMAKER BV
GANTELWEG 11
PAPENDRECHT,   3356 LA
NETHERLANDS


MCCARTHY NORDBURG
2850 E CAMELBACK RD
PHOENIX, AZ 85016


MCCLATCHY CO THE NEWS AND OBSERVER
215 S MCDOWELL ST
RALEIGH, NC 27601


MCCORMICK PLACE
2301 S PRAIRIE AVE
CHICAGO, IL 60601


MCDUFFIE COUNTY SCHOOLS
716 LEE ST
THPMSON, GA 30824


MCGILL UNIVERSITY
3465 DUROCHER ST RM 216
MONTREAL, QC H2X0A8
CANADA
```

MCGREGOR SHOTT INC
24325 MAIN ST 101
SANTA CLARITA, CA 91321


MCKESSON PROVIDER TECH MEDICAL
IMANGING GRP  KEITH LIPSETT
130 10711 CAMBIE RD
RICHMOND,  V6X 3G5
CANADA


MCKINSEY AND CO
C O CENTURY LINK 300 BLVD E
WEEHAWKEN, NJ 07086


MCLEAN SCHOOL OF MARYLAND
8224 LOCHINVER LN
POTOMAC, MD 20854


MCLEOD SOFTWARE
100 CORPORATE PKWY
BIRMINGHAM, AL 35242


MCNAIRN PACKAGING
125 CONSUMERS DR
WHITBY, ON L1N 1C4
CANADA


MCR DESIGN
415 LARCHMONT ACRES WEST APT 5B
LARCHMONT, NY 10538

MDA INFORMATION SYSTEMS
SUBSIDIARY OF MAXAR
820 W DIAMOND AVE
GAITHERSBURG, MD 20878


MDW HOLDINGS LTD
PO BOX 232
CASCADE, CO 80809


ME GROUP
8040 DAVENPORT ST
OMAHA, NE 68114


MEAGAN EMILIA PHOTOGRAPHY
456 JUNE ST
FALL RIVER, MA 02720


MEANJOSEVERDE
317 VALMORE AVE
VENTURA, CA 93003


MEDAC GMBH
THEATERSTR 6
WEDEL,  D-22880
GERMANY


MEDARDO MORALES
203 ISABEL ST
SAN ANTONIO, TX 78210

```
MEDAVIE BLUE CROSS
644 MAIN ST PO BOX 220
MONCTON, NB E1C 8L3
CANADA


MEDIA 27 INC
3030 STATE ST
SANTA BARBARA, CA 93105


MEDIA GRAPHIX
6180 ATLANTIC BLVD STE L
NORCROSS, GA 30071


MEDIA LOFT
615 FIRST AVE NE STE 100
MINNEAPOLIS, MN 55413


MEDIABILITY NORWAY
SANDBREKKEVEIEN 100
NESTTUN
CAPITAL REGION,  5225
NORWAY


MEDIAPLUS ADVERTISING
200 203 CATHERINE ST
OTTAWA, ON K2P 1C3
CANADA


MEDIATEAM MITTELBERG GUNTER JOLIG GMBH
BRACKWEDER STRAßE 51A
HALL WESTFALEN,  33790
GERMANY
```

MEDICAL ASSOCIATES OF RI
1180 HOPE ST
BRISTOL, RI 02809


MEDICAL CARE PROFESSIONALS
181 MERCED DR
SAN BRUNO, CA 94066


MEDIFARMA
AV DAS INDUSTRIAS ? 527
MATOLA – MOÇAMBIQUE,
MOZAMBIQUE


MEDIUM CORP
PO BOX 1174
MALIBU, CA 90265


MEDTRONIC FORMERLY HEARTWARE MA
500 OLD CONNECTICUT PATH
FRAMINGHAM, MA 01701


MEGA CYCLE TECHNOLOGY LIMITED
VISTRA CORPORATE SERVICES CENTER
WICKHAMS CAY II
ROAD TOWN, TORTOLA,
BRITISH VIRGIN ISLAND


MEGHAN GOHIL
7424 BAIRD AVE
RESEDA, CA 91335

```
MEIRANESIO GEOMVALERIO
VIA ROMA N39B
AISONE
CUNEO,  12010
ITALY


MEL DAVIES
172 LONDON RD
WOKINGHAM,  RG40 1SU
UNITED KINGDOM


MEL MARTIN
60901 E EAGLE MTN DR
TUCSON, AZ 85739


MELANIE BOUDREAU BLANCHARD
1493 RUE NICOLET
MONTREAL, QC H1W 3K3
CANADA


MELANIE LA ROSA
79 10 34TH AVE APT 5B
JACKSON HEIGHTS, NY 11372


MELANIE SMITH
135 EAST 79TH ST APT 9E
NEW YORK, NY 10075


MELCHER LAW FIRM
6299 UNIVERSITY AVE NE STE 120
FRIDLEY, MN 55432
```

MELISSA NOCKS
306 WEMBLEY RD
GREENVILLE, SC 29607


MELISSA RICHTERICH
12 RINGNECK RD
BIG SKY, MT 59716


MELKEVEIEN DESIGNKONTOR AS
CHRISTIAN KROHGSGT 34
OSLO,  186
NORWAY


MELLBYE ARKITEKTUR INTERIOR AS
FILLIPSTADVEIEN 5
OSLO,  250
NORWAY


MEMORIAL SLOAN KETTERING CANCER
CENTER RESEARCH
MSKCC
633 3RD AVE FL 4
NEW YORK, NY 10017


MENDROP ENGINEERING SVC
854 WILSON DR STE A
RIDGELAND, MS 39157


MENICHELLI AND ASSOCIATES PLLC
550 N MARKET BLVD
CHEHALIS, WA 98532

MENIL FOUNDATION
1511 BRANARD ST
HOUSTON, TX 77006-4721


MENOMINEE TRIBAL ENTERPRISES
HIGHWAY 47 NORTH
N3580 WAREHOUSE
NEOPIT, WI 54150


MERCBOX
1173A SECOND AVE 202
NEW YORK, NY 10065


MERCK
PO BOX 200 126 E LINCOLN DR
MAIL STOP RY 19
RAHWAY, NJ 07065


MEREDITH RYNCARZ
2764 FERGUSSON CIR
NEWPORT NEWS, VA 23604


MERIT HEALTH
150 REYNOIR ST
BILOXI, MS 39530


MERRIMAC SOLUTIONS INC
2245 SEQUOIA DR STE 301B
AURORA, IL 60506

MERRIMACK PHARMACEUTICALS
1 1ST KENDALL SQ STE B7201
CAMBRIDGE, MA 02139


MERRIN SCHOOL
MERRIN ST
CHRISTCHURCH,  8011
NEW ZEALAND


MERVIN YOUNG
4044 BRAEBURN DR
NORTON SHORES, MI 49441


MESSAGE AND MEDIA
100 ALBANY ST STE 200B
NEW BRUNSWICK, NJ 08901


METLIFE
700 QUAKER RD
WARWICK, RI 02886


METRO IMAGING
21 GREAT SUTTON ST
LONDON,  EC1V 0NB
UNITED KINGDOM


METRON AVIATION
45300 CATALINA CT STE 101
DULLES, VA 20166

METROPOLITAN STATE UNIVERSITY OF DENVER
1201 5TH ST
DENVER, CO 80204


METROPOLITAN TRANSPORTATION COMMISSION
101 8TH ST
OAKLAND, CA 94607


METROPOLITAN WACOUNCIL OF GOVERNMENT
777 NORTH CAPITOL ST NE STE 300
WASHINGTON, DC 20002


METROVOICE PUBLISHING
1 JEAN CT
CORNWALL-ON-HUDSON, NY 12520


METROWEST REGIONAL TRANSIT AUTHORITY
15 BLANDIN AVE
FRAMINGHAM, MA 01702


MEYER STEFFENS ARCHITEKTEN
UND STADTPLANER BDA
WEBERSTRASSE 1F
LUBECK,  23552
GERMANY


MFACOMM
206 EAST SIMS ST
COLUMBIA, MO 65201

MFS PAINT
277 N FAIR OAKS AVE
SUNNYVALE, CA 94085


MGBA
300 â€" 7 EAST 6TH AVE
VANCOUVER, BC V5T 1J3
CANADA


MGF DEVELOPMENT LTD
MGF HOUSE 17B ASAF ALI RD
NEW DELHI
DELHI,  110002
INDIA


MGROVERMD
2340 LINCOLNWOOD DR
EVANSTON, IL 60201


MGSOUNDMAN
122 RICHMOND HEIGHTS BLVD
BRANSON, MO 65616


MICHAEL A GONZALES PHOTOGRAPHY
AND DESIGN
1106 FOREST TRL
CEDAR PARK, TX 78613


MICHAEL ACKLEY
29 MYEE CRES
BAULKHAM HILLS NSW,  2153
AUSTRALIA

MICHAEL ALEXANDER
616 RIDGEWOOD CT
ANN ARBOR, MI 48103


MICHAEL ARLOW
801 W LONG LAKE RD
BLOOMFIELD HILLS, MI 48302


MICHAEL BEDNAR PHOTOGRAPHY
PO BOX 514
108 MILE RANCH, BC V0K 2Z0
CANADA


MICHAEL BESOSA
3601 PK CTR BLVD
SAINT LOUIS PARK, MN 55416


MICHAEL BLAIR
2104 HOLLY DR
LOS ANGELES, CA 90068


MICHAEL BURNETT
320 PHIPPS ST
PADUCAH, KY 42001


MICHAEL BUSBY
9114 LANDRY BLVD
SPRING, TX 77379

MICHAEL CARBERY
OSLO
TROIS-RIVIERES, QC G8W0J9
CANADA


MICHAEL COLLINS
1907 TUFFREE BLVD
PLACENTIA, CA 92870


MICHAEL COMPTON
39 CHELMSFORD AVE
CHELTENHAM,  GL513DL
UNITED KINGDOM


MICHAEL COSTA
97 DONALD AV
THOUSAND OAKS, CA 91320


MICHAEL CRYER
9 N LONGSPUR DR
THE WOODLANDS, TX 77380


MICHAEL DIFAZIO
30980 STAR TRL
MILFORD, MI 48381


MICHAEL DOCHERTY
APT 304
NEW WESTMINSTER, BC V3M 1X6
CANADA

MICHAEL EDWARDS
2145 GERI LANE
HILLSBOROUGH, CA 94010


MICHAEL FERRON
4 CHA•ME 5 10 SENDAGAYA
SHIBUYA CITY
TOKYO,  151-0051
JAPAN


MICHAEL FULLGRABE
VOHWINKELALLEE 21
DUSSELDORF,  40229
GERMANY


MICHAEL GORTON
9916 107TH AVE N
MAPLE GROVE, MN 55369


MICHAEL GOSS
6698 DREW RANCH LN
BOULDER, CO 80301


MICHAEL HARSTAD
15261 84TH AVE N
PALM BEACH GARDENS, FL 33418


MICHAEL HODGES
13107 STONEY MEADOWS WAY
PEYTON, CO 80831

MICHAEL HOLBROOK
14453 PEMBURY
CHESTERFIELD, MO 63017


MICHAEL HONKE
4515 30TH ST
COLUMBUS, NE 68601


MICHAEL HOWARD
4410 13TH ST
KENOSHA, WI 53144-1167


MICHAEL HUANG
70 DAGGETT DR
SAN JOSE, CA 95134


MICHAEL HUTCHISON
21 ALEXANDRA CLOSE GRATRIX LN
SOWERBY BRIDGE
WEST YORKSHIRE,  HX6 2DP
UNITED KINGDOM


MICHAEL IVEY
1350 GOLDSMITH DR
WESTERVILLE, OH 43081


MICHAEL JASON EDWARDS
2145 GERI LN
HILLSBOROUGH, CA 94010

MICHAEL JONAS
31276 OLD STAGE RD
BINGHAM FARMS, MI 48025


MICHAEL K HENRIQUES 2009 GRAT I
40 DORISON DR
SHORT HILLS, NJ 07078


MICHAEL KENT
9901 WASHINGTON BLVD
CULVER CITY, CA 90232


MICHAEL KLAR
110 BLOOR ST WEST STE 1601
TORONTO, ON M5S 2W7
CANADA


MICHAEL LAUER
2503 PROSPECT GREEN
MITCHELLVILLE, MD 20721-2527


MICHAEL LEAHY
1106 E 12TH ST
HOLLAND, MI 49423


MICHAEL LEGARE
401 S HILL AVE
ELMHURST, IL 60126-4037

```
MICHAEL LEIGH
2001 HAMILTON ST UNIT 1429
PHILADELPHIA, PA 19130-4215


MICHAEL LIFF
24 BAITING PLACE RD
FARMINGDALE, NY 11735


MICHAEL LUPETINI
5100 WOLF RD
WESTERN SPRINGS, IL 60558


MICHAEL MARTUCCI
9 BURNETT WAY
WASHINGTONVILLE, NY 10992


MICHAEL MATHERS
1060 RIDGE DR
ASTORIA, OR 97103


MICHAEL MATUSON
4508 REUNION DR
PLANO, TX 75024


MICHAEL MAXWELL
4259 COLONY SQ
EVANS, GA 30809
```

MICHAEL MCCALL
11619 LAKEWATER LN
COLUMBIA, MD 21044


MICHAEL MCDERMOTT
2408 CHESTNUT ST
POINT PLEASANT BORO, NJ 08742


MICHAEL MCGUIRE
66 ALPINE DR
WAYNE, NJ 07470


MICHAEL MEREDITH
226 WEST135TH ST
NEW YORK, NY 10030


MICHAEL MORRIS
14010 WELLAND TERRACE
NORTH POTOMAC, MD 20878


MICHAEL MULLER
AM AARBACH 18A
APPEL
NIEDERSACHSEN,  21279
GERMANY


MICHAEL NEWCOMB
PO BOX 17
HOPEDALE, MA 01747

MICHAEL ODELL
4704 ROCKHILL RD
KANSAS CITY, MO 64110


MICHAEL OSTRICH
3905 BUXMONT RD
MARLTON, NJ 08053


MICHAEL OUTLAW
1578 PETAL PT NW
KENNESAW, GA 30152


MICHAEL PAPILSKY
98 CUTTER MILL RD
GREAT NECK PLAZA, NY 11021


MICHAEL PERRICONE
5303 ROGERS RD
HAMBURG, NY 14075


MICHAEL POTTER
10046 IRON POINTE DR EXT
MILLSBORO, DE 19966


MICHAEL POWERS
26 CENTER ST
BENNINGTON, VT 05201

MICHAEL PREVOSK
1515 PAULA DR
APOPKA, FL 32703


MICHAEL QUINLAN
11719 W ARLEN ST
BOISE, ID 83713


MICHAEL RICONOSCIUTO
1211 ORVIS AVE
PITTSBURGH, PA 15223


MICHAEL RIVELLI
4051 S EAGLE BAY DR
WASILLA, AK 99623


MICHAEL ROPS
3099 NW 126TH AVE
SUNRISE, FL 33323


MICHAEL ROSARIO
8510 102ND ST
RICHMOND HILL, NY 11418


MICHAEL ROZMAN
116 S 8TH ST
DIXON, CA 95620

MICHAEL SANDERS
10151 PARKVIEW DR 1
MANASSAS, VA 20109


MICHAEL SHRIQUI
1522 16TH ST
SANTA MONICA, CA 90404


MICHAEL SMITH
15796 ENCHANTED WAY
GEORGETOWN, DE 19947


MICHAEL STEVICK
20635 HOLYOKE DR
ASHBURN, VA 20147


MICHAEL STEWART
18 REVERE AVE
MAPLEWOOD, NJ 07040


MICHAEL STRYJEWSKI
4014 HIRSCHFIELD RD
SPRING, TX 77373


MICHAEL SUMMERS
5562 SNOWDON PL
SAN JOSE, CA 95138

MICHAEL SUNDERLAGE
N54W14445 THORNHILL DR
MENOMONEE FALLS, WI 53051-6876


MICHAEL TENNES
3381 OTTO RD
CHARLOTTE, MI 48813


MICHAEL TOOMBS
3025 145TH ST WEST
ROSEMOUNT, MN 55068


MICHAEL TROOP
134 FORESTWOOD DR
NAPLES, FL 34110


MICHAEL WAGNER DIGGS
3335 MORNING MIST LN
TOANO, VA 23168


MICHAEL WALKER
267 CHURCH RD
TEMPLESTOWE
VICTORIA,  3106
AUSTRALIA


MICHAEL WARLICK
13385 GLENCLIFF WAY
SAN DIEGO, CA 92130

MICHAEL WILKES
4900 TASSAJARA RD
DUBLIN, CA 94568


MICHAEL WILLIAMS
1950 GARLAND AVE
AKRON, OH 44313


MICHAEL WILSON
2096 AUTUMN BREEZE DR S
MISSISSAUGA, ON L5B 1R4
CANADA


MICHAEL WOLFE
2116 MAPLELEAF AVE
NEWBURY PARK, CA 91320


MICHAEL ZABLOCKY
702 45TH ST 1J
BROOKLYN, NY 11220


MICHAEL@BARKANGOLDBERG.COM
60 CUTTER MILL RD
GREAT NECK, NY 11021


MICHAEL@TRIPLEKNOT.COM
2640 ALLEN DR
AUBURN, CA 95602

MICHAELDGARBER@MSN.COM
639 WESTERN HWY
BLAUVELT, NY 10913


MICHAELJACOBS@MAC.COM
778 CLARENCE ST
WESTFIELD, NJ 07090


MICHEL CHRISTEN
8 CHEMIN DE RIANTFLEURS
YVERDON-LES-BAINS, 1400
SWITZERLAND


MICHELE JOHNS PHOTOGRAPHY
MICHELE JOHNS PHOTOGRAPHY
CASTLE ROCK, CO 80104


MICHELE SAVOCA
RUE DE LA MORACHE 16
NYON, 1260
SWITZERLAND


MICHELLE DILLON
3782 DAVIDSON PL
BOULDER, CO 80305


MICHELLE GREMBOWSKI
175 EMERY HWY
MACON, GA 31217

MICHIGAN COMMUNITY MEDIA
8100 WICKER
WASHINGTON, MI 48094


MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH DIRECTOR
OTTAWA BUILDING
611 WEST OTTAWA PO BOX 30004
LANSING, MI 48909


MICHIGAN STATE UNIVERSITY
MSU OLDS HALL
408 W CIR DR RM 401
EAST LANSING, MI 48824


MICKAEL PIC
4563 FOSTER
PIERREFONDS, QC H9J 3N7
CANADA


MICKI PAGANO
1450 WASHINGTON ST
HOBOKEN, NJ 07030


MICROLAND ELECTRONICS
1883 RINGWOOD AVE
SAN JOSE, CA 95131


MICROSOFT CORP
PO BOX 842103
DALLAS, TX 75284

MID STATES GLASS AND METAL INC
115 NORTH MAPLE ST
MOUNT PROSPECT, IL 60056


MIDDLEBURY COLLEGE
MIDDLEBURY COLLEGE 276 BICENTENNIAL WAY
MIDDLEBURY, VT 05753


MIDLAND NATIONAL LIFE INSURANCE CO IOWA
4350 WESTOWN PKWY
WEST DES MOINES, IA 50266


MIDWEST COMPUTER CONSULTANTS INC
PO BOX 9049
SPRINGFIELD, IL 62791


MIDWEST DESIGN IMPORTS INC
13303 F ST
OMAHA, NE 68137


MIDWEST ENERGY
1330 CANTERBURY DR
HAYS, KS 67601


MIGLIORE AND CO
1099 E CHAMPLAIN DR STE A
FRESNO, CA 93720

```
MIGUEL NAVARRO
4976 OSTER RD
SHEFFIELD VILLAGE, OH 44054


MIGUEL RITZBERG
40388 JACOB WAY
MURRIETA, CA 92563


MIHIR HARSHAD SHAH
5789 PENWOOD LN
DUBLIN, CA 94568


MIHIR SHAH
5789 PENWOOD LN
DUBLIN, CA 94568


MIKE BUNCH
7345 N RICHMOND AVE
KANSAS CITY, MO 64158


MIKE CATRON
9707 WILD HORSE RD
MC LOUTH, KS 66054


MIKE DUDEK
8 HARROW RD
GLENFIELD
NEW SOUTH WALES,  2167
AUSTRALIA
```

MIKE EDWARDS
2145 GERI LN
HILLSBOROUGH, CA 94010


MIKE FETTE
459 KNOX CT
DENVER, CO 80204


MIKE HOLT
3645 7TH AVE
SAN DIEGO, CA 92103


MIKE HUMMEL
6 NANCY AVE
NEPEAN, ON K2H 8L4
CANADA


MIKE KAZMERSKI
650 COMMERCE DR
WOODBURY, MN 55125


MIKE MADIGAN
23452 WOODWARD AVE
FERNDALE, MI 48220


MIKE MCCORMACK
5057 KELLER SPRINGS RD STE 300
ADDISON, TX 75001

MIKE MCCULLY
2114 BLUE WATER BAY DR
KATY, TX 77494

MIKE MINUTO
5005 LEGACY DR
WICHITA FALLS, TX 76310

MIKE MITCHELL
9 BROMYARD LN
BELLA VISTA, AR 72714

MIKE MOODY
PO BOX 11000
MONTGOMERY, AL 36191

MIKE NELL
4515 VAN NUYS BLVD STE 100
SHERMAN OAKS, CA 91403

MIKE RAMEY
1501 17TH AVE APT 1210
SEATTLE, WA 98122-4105

MIKE SULLIVAN
5170 E MANSE RD
PAHRUMP, NV 89061

MIKE TURNER
66 MANOR RD
MARTLESHAM HEATH
SUFFOLK,  IP5 3SY
UNITED KINGDOM


MIKE WILKINS
4909 SUMNER CREEK DR
JACKSONVILLE, FL 32258-1258


MIKEL HODGES
32120 VIA CORDOBA
TEMECULA, CA 92592


MIKRON MANUFACTURING
4385 NORTHPARK DR
COLORADO SPRINGS, CO 80907


MILFORD BOARD OF EDUCATION
70 W RIVER ST
MILFORD, CT 06460


MILK N IT DAIRY
574 MAMMOTH RD
LONDONDERRY, NH 03053


MILKSOURCE
N3569 VANDEN BOSCH RD
KAUKAUNA, WI 54130

MILLBROOK STUDIOS
3334 MAIN ST RATHFARNHAM VLG
DUBLIN,  14
IRELAND


MILLCREEK TOWNSHIP SCHOOL DISTRICT
3740 W 26TH ST
ERIE, PA 16506


MILLER BONDED INC MBI
4538 MCLEOD RD NE
ALBUQUERQUE, NM 87109


MILLER MAURO GROUP INC
3512 SILVERSIDE RD STE 9
WILMINGTON, DE 19810


MILLER ZELL
6100 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336


MILLFORD BRAND ID
SCHUTTERSVELD 9
LEIDEN,  2316 XG
NETHERLANDS


MILLS JAMES PRODUCTIONS
3545 FISHINGER BLVD
HILLIARD, OH 43026

MILTON ZLATIC
9605 CARRIMAE CT
ST LOUIS, MO 63126


MIMICO CRUISING CLUB
200 HUMBER BAY PK RD
WEST TORONTO, ON M8V 3X7
CANADA


MIND PUMP MEDIA LLC
1343 THE ALAMEDA
SAN JOSE, CA 95126


MINDA CORP LTD GR NOIDA
2D2 UDYOG KENDRA ECOTECH III
GREATER NOIDA
UTTAR PRADESH,  201308
INDIA


MINDA CORP LTD GR NOIDA 2
PLOT NO4548TOY CITYGAUTAM BUDDHA NAGAR
GREATER NOIDA
UTTAR PRADESH,  201306
INDIA


MINDA CORP LTD HEAD OFFICE
PLOT NO404405 5TH FL SECTOR20
UDYOG VIHAR PHASE III
GURGAON HARYANA,  122016
INDIA


MINDA CORP LTD KAKKALUR
G42 SIPCOT INDUSTRIAL ESTATE
KAKKALUR TIRUVALLUR HARYANA
   602003
INDIA

MINDA CORP LTD MSIL PILLAIPAKKAM
PLOT B78PHASE IISIPCOT INDUSTRIAL PK
PILLAIPAKAMKANCHIPURAM
HARYANA,  602105
INDIA


MINDA CORP LTD NOIDA 1
D611 SEC59
NOIDA
UTTAR PRADESH,  201301
INDIA


MINDA CORP LTD PANT NAGAR
PLOT NO 9 SEC 10 IIE SIDCUL PANT NAGAR
UTTARAKHAND
UTTAR PRADESH,  263153
INDIA


MINDA CORP LTD WH MYSORE
ADAKANAHALLI INDUSTRIAL AREA
ADAKANAHALLIHOPLI CHIKKAIAHNACHATRA
NANJANGUDU TALUK YECHAGALLI
MYSORE HARYANA 571302 INDIA,


MINDA CORPORATION LTD REWARI
PLOT NO 355 SECTOR 3 PHASE 2 IMT BAWAL
REWARI
HARYANA,
INDIA


MINDA STONERIDGE INSTRUMENTS LIMITED
PLOT NO 287291 2952982851 286
1 NANEKARWADI TALKHEDCHAKAN
PUNE DELHI,  410501
INDIA


MINDSHIFT TECHNOLOGIES COMMACK NY
47 MALL DR STE 1
COMMACK, NY 11725

MINDSHIFT TECHNOLOGIES FAIRFAX VA
3975 FAIR RIDGE DR STE 225
FAIRFAX, VA 22033


MINERVA TICO
2728 36TH AVE
SAN FRANCISCO, CA 94116


MINISTRY OF INTERIOR MOI SSD
SECURITY SYSTEMS DEPT
ABU DHABI HAMDAN ST
ABU DHABI,  50
UNITED ARAB EMIRATES


MINNEAPOLIS COLLEGE OF ART AND DESIGN
2501 STEVENS AVE
MINNEAPOLIS, MN 55404


MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL, MN 55155


MINNESOTA DEPT OF REVENUE
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


MINNESOTA IT SVC
625 ROBERT ST NORTH
ST. PAUL, MN 55155-2538

MINNESOTA STATE UNIVERSITY MANKATO
236 WIGLEY ADMIN CAMPUS COMPUTER STORE
MANKATO, MN 56001


MINUTEMAN PRESS
1305 SIMPSON WAY
STE H
ESCONDIDO, CA 92029


MINUTEMAN PRESS
PO BOX 1830
NORTH CONWAY, NH 03860


MIODRAG FRANCEV
4625 N ASHLAND AVE 2E
CHICAGO, IL 60640


MIRCEA TURCU
110 RUE WOODLAWN
DOLLARD-DES-ORMEAUX, QC H9A 1Z2
CANADA


MISC731@ME.COM
123 LAKESIDE DR
ROCKVILLE CENTRE, NY 11570


MISFITMONK
430 COUNTY RD 2092
NACOGDOCHES, TX 75965

```
MISHCON DE REYA
AFRICA HOUSE 70 KINGSWAY
LONDON,  WC2B 6AH
UNITED KINGDOM


MISSILE DEFENSE AGENCY
SCHRIEVER AFB
720 IRWIN AVE
SCHRIEVER AFB, CO 80912


MISSILE DEFENSE AGENCY
MDA MDDC MISSILE DEFENSE DATA CTR SAIC
5298 REDSTONE ARSENAL
REDSTONE ARSENAL, AL 35898


MISSILE DEFENSE AGENCY
MDA MODELING AND SIMULATION OPERATIONS
DIRECTOR MANDS
730 IRWIN AVE SCHRIEVER AIR FORCE BASE
COLORADO SPRINGS, CO 80912


MISSILE DEFENSE AGENCY MDA
5700 18TH ST BLDG 5573
FORT BELVOIR, VA 22060


MISSILE DEFENSE AGENCY SCHRIEVER AFB
15 FALCON PKWY
SCHRIEVER AFB, CO 80912


MISSION CAPITAL
JEROME MANSION
NEW YORK, NY 10010
```

MISSION MEDIA LTD
32 SHELTON ST
LONDON,  WC2H 9JE
UNITED KINGDOM


MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION DIRECTOR
3315 WEST TRUMAN BLVD ROOM 214
PO BOX 504
JEFFERSON CITY, MO 65102-0599


MIT ALUMNI ASSOCIATIONKASSIR
120 VANTIS STE 540
ALISO VIEJO, CA 92656


MIT DESAI
35530 MONTERRA TERRACE
UNION CITY, CA 94587


MIT LINCOLN LABORATORY
244 WOOD ST BLDG E REC
LEXINGTON, MA 02420


MIT LINCOLN LABORATORY GROUP 105
AIRBORNE RADAR SYSTEMS AND TECHNIQUES
244 WOOD ST GROUP 105
LEXINGTON, MA 02420


MIT LINCOLN LABORATORY GROUP 106 MA
244 WOOD ST
LEXINGTON, MA 02420

MIT LINCOLN LABORATORY GROUP 33
244 WOOD ST
LEXINGTON, MA 02420


MIT LINCOLN LABORATORY GROUP 39
ADVANCED CONCEPTS AND TECHNOLOGY
244 WOOD ST GROUP 39
LEXINGTON, MA 02420


MIT LINCOLN LABORATORY GROUP 99
INTEGRATED SYSTEMS AND CONCEPTS GROUP
244 WOOD ST
LEXINGTON, MA 02420


MITCH FARRELL
8270 SOAP WEED RD
CALHAN, CO 80808


MITCHELL SMOLOW
720 HAMPTON RD
SHAVERTOWN, PA 18708


MITCHELLS PHOTOGRAPHY
319 GARLINGTON RD STE C4
GREENVILLE, SC 29615


MITM AB
FLINTSTENSVAGEN 10 MITM AB
UPPSALA,  75267
SWEDEN

MITOX TRIAL MANAGEMENT BV
SCIENCE PK 406
AMSTERDAM
NOORD-HOLLAND,  1098 XH
NETHERLANDS


MITSUBISHI ELECTRIC SYSTEM
AND SVC CO LTD
4 1 1 TAISHIDO SETAGAYA KU
SETAGAYA KU TOKYO 154-0004
JAPAN


MITSUHIRO NAGASAWA
AINOSATO3 9 9 13
SAPPORO,  002-8073
JAPAN


MITSUO MATSUBARA
YAMATECHO
SUITA
OSAKA,
JAPAN


MITSUORI ARCHITECTS
68 COLLINGWOOD
VICTORIA,  3066
AUSTRALIA


MITSUTERU HINO
HIGASHIMINEMACHI 1 12
OTA KU
TOKYO,  1450074
JAPAN


MIVA INC
1240 BOCA CIEGA ISLE DR
ST PETE BEACH, FL 33706

MIZE INC
ASHOK KARTHAM
12802 TAMPA OAKS BLVD
STE 320
TEMPLE TERRACE, FL 33637


MIZUHO FUKUDA
OOYA KITA 1 6 5 517
EBINA SHI
KANAGAWA,  243-0419
JAPAN


MKRAUS3145@GMAIL.COM
29 CROCKETT RIDGE RD
BLACK MOUNTAIN, NC 28711


MKS SUPPLY
8611 NORTH DIXIE DR STE A
DAYTON, OH 45414


ML!PA CONSULTING GMBH
FREDERSDORFER STR 10
BERLIN,  10243
GERMANY


MLB ELECTRONICS INC
9518 SECRET CANYON
HOUSTON, TX 77095


MMASSA
N22W24239 RANGE LINE RD UNIT A
PEWAUKEE, WI 53072

MMSW INC
3070 WINDWARD PLAZA
ALPHARETTA, GA 30005


MMURPH01
62 WEST ST
CARVER, MA 02330


MODO MODO AGENCY
3715 NORTHSIDE PKWY NW
BLDG 300 STE 700
ATLANTA, GA 30327


MODUS INVESTCO LLC
ERIK CORKERY
4050 STONE VLY OAKS DR
ALAMO, CA 94507


MOHAWK COUNCIL OF AKWESASNE
PO BOX 579
CORNWALL, ON K6H 5T3
CANADA


MOHELA
633 SPIRIT DR
CHESTERFIELD, MO 63005


MOIS DE MAI
3337 PLACE DE LARY
MONTREAL QC H1W 2K6
CANADA

MOLD RITE PLASTICS
1 PLANT ST
PLATTSBURGH, NY 12901-3738


MOLDES J CEREZA
POLIGONO MALPICA C E
N 9  0 NAVES 16 17 27
ZARAGOZA,  50016
SPAIN


MONACO STORES
8 AVE PASTEUR
MONACO,  98000
MONACO


MONALI MEDIA
1 SUTTON PL SOUTH
NEW YORK, NY 10022


MONELL CHEMICAL SENSES CENTER
3500 MARKET ST
PHILADELPHIA, PA 19104


MONICAL PIZZA CORP
530 N KINZIE AVE
BRADLEY, IL 60915


MONICO ALLOYS
3039 E ANA ST
COMPTON, CA 90221

MONMOUTH COUNTY VOCATIONAL SCHOOL DIST
105 NEPTUNE BLVD STE 307
TECHNOLOGY GROUP
NEPTUNE, NJ 07753


MONTAGE CAPITAL II LP
900 E HAMILTON AVE
STE 100
CAMPBELL , CA 95008


MONTCLAIRITY
80 PK ST
MONTCLAIR, NJ 07042


MONTGOMERY COUNTY
MCDTS OFFICE OF CABLE AND
COMMUNICATIONS SVC
100 MARYLAND AVE RM 250
ROCKVILLE, MD 20850


MONTO WERBEAGENTUR AG
NEUHOFSTRASSE 23
BAAR,  6340
SWITZERLAND


MONTY CHANDLER
5096 RONNIE FOX RD
MORGANTON, NC 28655


MOOG
300 JAMISON RD
EAST AURORA, NY 14652

MOORE REICHL AND BAKER PC
11200 WESTHEIMER RD
HOUSTON, TX 77042


MOORFIELDS EYE HOSPITAL NHS
FOUNDATION TRUST
162 CITY RD PROJECT
GREATER LONDON,  EC1V 2PD
UNITED KINGDOM


MOOS GIULIANI HERRMANN ARCHITEKTEN
LANDSTRASSE 55
ANDELFINGEN,  8450
SWITZERLAND


MORAVIAN ACADEMY MIDDLE SCHOOL
11 W MARKET ST
BETHLEHEM, PA 18018


MORE THAN INK PRINTING
4850 101 COLLINS RD
JACKSONVILLE, FL 32244


MOREDUN RESEARCH INSTITUTE
PENTLANDS SCIENCE PK
BUSH LOAN
PENICUIK,  EH26 0PZ
UNITED KINGDOM


MORENOGALLERYCOM
31 GREEN NUMBER 4 DR
ST. CHARLES, CA 63303

MORGAN COUNTY SCHOOL DISTRICT UTAH
240 EAST YOUNG ST
MORGAN, UT 84050


MORGAN EASTLICK
329 W MINER ST
YREKA, CA 96097


MORGAN INMAN
330 1ST AVE 8C
NEW YORK, NY 10009


MORGAN LEWIS AND BOCKIUS LLP
COUNSELORS AT LAW
PO BOX 8500 S 6050
PHILADELPHIA, PA 19178-6050


MORGENTAU BIOGEMA¼SE
WINKLING 2
HOFKIRCHEN,  4492
AUSTRIA


MORNING STAR PARTNERS
400 W 7TH ST
FT. WORTH, TX 76102


MOROCH AND ASSOCIATES
3625 N HALL STE 1000
DALLAS, TX 75219

MORPHOGENESIS ARCHITECTS
N85 BLOCK N PANCHSHEEL PK NORTH
PANCHSHEEL PK
NEW DELHI, DELHI,
INDIA


MORRIS CREATIVE SERVICES LLC
203 W MICHIGAN AVE
SALINE, MI 48176


MORRIS MANNING AND MARTIN LLP
3343 PEACHTREE RD NE STE 1600
ATLANTA, GA 30326


MORRIS PRINTING GROUP INC
3212 HIGHWAY 30 EAST
KEARNEY, NE 68847


MOSS ORTOPEDISK KLINIKK AS
PRINSENS GATE 9
MOSS,  1530
NORWAY


MOTION INDUSTRIES
1605 ALTON RD
BIRMINGHAM, AL 35210


MOUNT SAINT VINCENT UNIVERSITY
166 BEDFORD HWY
HALIFAX, NS B3M 2J6
CANADA

MOUNTAIN WEST FARM BUREAU MWFBI
931 BOULDER DR
LARAMIE, WY 82070


MOUNTAINS WALKING
422 PLUM AVE
BOZEMAN, MT 59715


MOUSER ELECTRONICS
1000 NORTH MAIN ST
MANSFIELD, TX 76063


MOVING IMAGES
16 WALDRUHE HEIGHTS
GLEN ELLEN, CA 95442


MOZART STUDIO
62 HEMLOCK RD
LITTLE FALLS, NJ 07424


MPAIGE
19 MOUNTAIN AVE
WOODSTOCK, VT 05091


MPH MAXIMUM PERFORMANCE AND HANDLING
4250 STATE RD
PENINSULA, OH 44264

MPI F ENTWICKLUNGSBIOLOGIE TUBINGEN
SPERMANNSTR 35
TUBINGEN,  72076
GERMANY


MPT PLASTICA SRL
VIA DEL MARRUCCO 50
CALCINAIA PISA,  56012
ITALY


MR KSB
KASTRUPLUNDGADE 9 2 TH
KASTRUP,  2770
DENMARK


MR NILES
5252 OAK LN
CORAL GABLES, FL 33156


MR WERBETECHNIK
OBERDORF 47
KUSSNACHT AM RIGI,  5430
SWITZERLAND


MS CARITA
2159 RESEARCH DR
LIVERMORE, CA 94550


MS EMERGENCY MANAGEMENT
MEMA INFORMATION TECHNOLOGY
PEARL, MS 39208

MSEAGROV
3060 EMERALD WIND ST
HENDERSON, NV 89052


MSI CORP
360 LISGAR ST
OTTAWA, ON K2P 2E4
CANADA


MSP BANK
SADOVNICHESKAYA 79
MOSCOW,  115035
RUSSIAN FEDERATION


MT PLEASANT SCHOOL
82 MAJOR HORNBROOK RD
MT PLEASANT
CHRISTCHURCH,  8081
NEW ZEALAND


MTROYAN
1134 VALLEY VIEW ST
ST. HELENA, CA 94574


MUELLER STEEL BUILDINGS
1915 HUTCHINGS AVE
BALLINGER, TX 76821


MUL RAILCARS INC
121 SW MORISON
PORTLAND, OR 97204

MULCAHYE
28207 ROCKY COVE DR
MENIFEE, CA 92585


MULDOONS FORK LIFT LTD
UNIT 1 HAYDOCK PARK RD
ASCOT DRIVE IND ESTATE OFF ASCOT DRIVE
DERBY DERBYSHIRE,  DE24 8NT
UNITED KINGDOM


MULTICOLOR STEELS INDIA PVT LTD
WHITE HOUSE
11820 RANI JHANSI RD
NEW DELHI,  110055
INDIA


MULTIPURE
7251 CATHEDRAL ROCK DR
LAS VEGAS, NV 89128


MULTISPE FRANCE
RUE DU BROTTEAU
IRIGNY,  69540
FRANCE


MULTISYMMETRIC INC
1545 KNOTTY PINE DR
ELGIN, IL 60123


MULTNOMAH YACHT REPAIR
12900 NW MARINA WAY
PORTLAND, CA 97231

MUNCK DANIEL ARCHITECTE
2 RUE DES HASBOURG
FERRETTE,  68480
FRANCE


MUNDI WESTPORT
331 CHANGEBRIDGE RD
PINE BROOK, NJ 07058


MUNICH REINSURANCE CO OF CANADA MROC
390 BAY ST
TORONTO, ON M5J 2Z2
CANADA


MURRAY BAR
201 W PK ST
LIVINGSTON, MT 59047-2628


MURRAY YANN
34 OTTERINGTON GROVE
IVANHOE EAST
VICTORIA,  3079
AUSTRALIA


MUSEVFX
6464 SUNSET BLVD STE500
HOLLYWOOD, CA 90028


MUTUAL OF OMAHA INSURANCE CO
PO BOX 2147
OMAHA, NE 68103

MUTUAL TRUST LIFE MTL INSURANCE CO
1200 JORIE BLVD
OAK BROOK, IL 60523


MUZZYPATMN@MAC.COM
17 MCGANN MOUNTAIN RD
JORDAN, AR 72519


MVZ FUR LABORATORIUMSMEDIZIN
KOBLENZ MITTELRHEIN
VIKTORIASTR 35 39
KOBLENZ,  56068
GERMANY


MVZ MEDICUM BRAKE HAUSA RZTE
WAAGESTRASSE 5
BIELEFELD,  33729
GERMANY


MW REKLAMBYRA
GÅRDSFOGDEVÄGEN 16
BROMMA,  16866
SWEDEN


MW STUDIO
1280 FIFTH AVE
NEW YORK, NY 10029


MWK ZIMMERMANN AND HAHNEL GMBH
ELISENSTRAßE 24
KÖLN,  50667
GERMANY

MY FAVORITE PRINTER INC
3459 FILLMORE RIDGE HEIGHTS
COLORADO SPRINGS, CO 80907


MY LITTLE DAY
63 RUE FESSART
BOULOGNE-BILLANCOURT,  92100
FRANCE


MYMAMA ENTERTAINMENT
RUA BANIBAS 282
SAO PAULO,  05460-010
BRAZIL


MÄRCHY MALERGESCHAFT AG
HERTISTRASSE 31
BRUNNEN,  6440
SWITZERLAND


NA ALII CONSULTING
3375 KOAPAKA ST
HONOLULU, HI 96819


NACS
1600 DUKE ST
ALEXANDRIA, VA 22314


NADINE LEVIN
14431 SUGARLAND LN
POOLESVILLE, MD 20837

```
NAGOYA UNIVERSITY
CHIKUSA KU
NAGOYA
AITI [AICHI],  464-8603
JAPAN


NAHID BHOJA
40 ANGUS MEADOW DR
MARKHAM, ON L6C1Z2
CANADA


NAMMO TALLEY AZ
4051 N HIGLEY RD
MESA, AZ 85215


NANCY HING
5609 195TH AVE E
BONNEY LAKE, WA 98391


NANCY ROMMES
8634 GREAT HORNED OWL LN
BLAINE, WA 98230


NAPA COUNTY
1195 3RD ST STE 101
NAPA, CA 94559


NAPA VALLEY UNIFIED SCHOOL DISTRICT USD
2425 JEFFERSON ST
NAPA, CA 94558
```

NAPERSOFT INC
40 SHUMAN BLVD STE 293
NAPERVILLE, IL 60563-8466


NARRATIVE CONTENT GROUP
191 PEACHTREE ST
ALTANTA, CA 30303


NASA  L3 HARRIS CORP JPSS 2 MISSION
GEOSPATIAL DIVISION
1919 WEST COOK RD
FORT WAYNE, IN 46818


NASA AMES RESEARCH CENTER
BLDG 233 A RM 194 A MS 233 17
ASRC RESEARCH AND TECHNOLOGY SOLUTION
MOFFETT FIELD, CA 94035


NASA AMES RESEARCH CENTER AFDD
DURAND RD BLDG N219100
MOFFETT FIELD, CA 94035


NASA AMES RESEARCH CENTER INSTEAD OF BAH
385 MOFFETT PK DR STE 200
SUNNYVALE, CA 94089


NASA GODDARD GSFC
8800 GREENBELT RD
GREENBELT, MD 20771

NASA GODDARD GSFC
CENTER FOR CLIMATE SIMULATION NCCS
NCCS HEC HIGH END COMPUTING
CODE 6062 BLDG 28 RM S240
GREENBELT, MD 20771


NASA GODDARD SPACE FLIGHT CENTER
B25 RM S27 ACES FS
DAMON CHANDLER 3012868860
8800 GREENBELT RD BLDG 12
GREENBELT, MD 20771


NASA GODDARD SPACE FLIGHT CENTER
CODE 407 BLG 22 RM 211
GREENBELT, MD 20771



NASA JET PROPULSION LABORATORY JPL
4800 OAK GROVE DR
PC1102660457 MS 7924
PASADENA, CA 91109



NASA JOHNSON SPACE CENTER
2101 NASA PKWY MAIL CODE EV6
HOUSTON, TX 77058



NASA LANGLEY RESEARCH CENTER
8 WEST TAYLOR ST
MS 190 B1148 R243
HAMPTON, VA 23681



NASBLA
1648 MCGRANTHIANA PKWY STE 360
LEXINGTON, KY 40511

NASPO VALUEPOINT
PO BOX 772636
DETROIT, MI 48277-2636


NASSJO NARINGSLIV AB NNAB
FACK 6692 BOX 3037
ÖSTERSUND
SMÅLAND,  831 03
SWEDEN


NAT CAP AREA MEDICAL SIM CTR
2460 LINDEN LN BLDG 163
SILVER SPRINGS, MD 20910


NATALIE CHILES
1178 CRYSTAL LN
EL CAJON, CA 92020


NATALIE MCCLURE
17 COALMINE VIEW
PORTOLA VALLEY, CA 94028


NATE GETRICH
PO BOX 212
SHAWNEE, CO 80475


NATE MATHEWS
817 GRANT ST
BARTLETT, IL 60103

NATE PETERSON
145 W 2ND ST
NEW RICHMOND, WI 54017


NATHAN MAYS PHOTOGRAPHY
61 COMMONWEALTH AVE
BRISTOL, VA 24201


NATHAN YOWELL
2955 SQUAW VALLEY DR
COLORADO SPRINGS, CO 80918


NATHANIAL WATERS
5205 ROBERT SCOTT DR S
JACKSONVILLE, FL 32207


NATHANIEL KOHFIELD
1990 OLIVERA RD
CONCORD, CA 94520


NATIONAL ASSOCIATION OF BROADCASTERS
1771 N ST NW
WASHINGTON, DC 20036


NATIONAL ASSOCIATION OF MANUFACTURERS
733 10TH ST NW
WASHINGTON, DC 20001

NATIONAL BANK OF DOMINICA
64 HILLSBOROUGH ST PO BOX 271
ROSEAU
SAINT GEORGE,  00109-8000
DOMINICA


NATIONAL BANK OF KANSAS CITY NBKC
8320 WARD PKWY
KANSAS CITY, MO 64114


NATIONAL BEEF CATTLE
COOPERATIVE ASSOC
JC BLD2F 1 22 12 NISHISHIMBASHI
MINATO KU TOKYO 105-0003
JAPAN


NATIONAL CINEMEDIA
9110 E NICHOLS AVE 200
CENTENNIAL, CO 80112


NATIONAL ENTERTAINMENT NETWORK INC NEN
325 INTERLOCKEN PKWY BLDG B
BROOMFIELD, CO 80021


NATIONAL FIELD REPRESENTATIVES NFR
136 MAPLE AVE
CLAREMONT, NH 03743


NATIONAL HOSPITALITY GROUP
9654 N KINGS HWY
MYRTLE BEACH, SC 29572

NATIONAL INDIAN JUSTICE CENTER
5250 AERO DR
SANTA ROSA, CA 95403


NATIONAL INFORMATION SOCIETY AGENCY
77 MUGYODONG JUNGGU
SEOUL,  41068
REPUBLIC OF KOREA


NATIONAL INSTITUTES OF
HEALTH NIH NIMH CC
10 CTR DR RM 4C104
BETHESDA, MD 20892-1366


NATIONAL INTELLIGENCE SVC NIS
HOENINREUNG 124 10
SEOUL
GYEONGGI-DO,  6720
REPUBLIC OF KOREA


NATIONAL LAUNDRY
700 CRESCENT CIR
GREAT FALLS, MT 59404


NATIONAL LIBRARY OF NORWAY
NASJONALBIBLIOTEKET
FINSETTVEIEN 2 MO I RANA
OSLO,  8624
NORWAY


NATIONAL MEDIA INC
815 SLATERS LN
ALEXANDRIA, VA 22314

NATIONAL PARK SERVICE
810 STATE ROUTE 20
SEDRO-WOOLLEY, WA 98284


NATIONAL PAYMENT CORP
3415 W CYPRESS ST
TAMPA, FL 33607


NATIONAL PHYSICIAN SVC
25 LAUREL RD
ROCKY HILL, CT 06067


NATIONAL PRESBYTERIAN SCHOOL  NPS
4121 NEBRASKA AVE NW
WASHINGTON, DC 20016


NATIONAL RESEARCH COUNCIL CANADA
1200 MONTREAL RD BLDG M36
OTTAWA, ON K1A 0R6
CANADA


NATIONAL SCIENCE FOUNDATION NSF
4201 WILSON BLVD STE 1205
ARLINGTON, VA 22230


NATIONWIDE
PO BOX 514540
LOS ANGELES, CA 90051-4540

NATIONWIDE TITLE CLEARING
2292 MACKENZIE CT
CLEARWATER, FL 33765


NATL COUNCIL ON COMPENSATION INSURANCE
NCCI
901 PENINSULA CORPORATE CIR
BOCA RATON, FL 33487-1362


NATURAL GRAPHICS INC
6376 ALDER
HOUSTON, TX 77081


NATURAL HISTORY MUSEUM
OF THE ADIRONDACKS
45 MUSEUM DR
TUPPER LAKE, NY 12986


NATUREFOOTAGE
810 CANNERY ROW
MONTEREY, CA 93940


NATURFOTO ZIMMERT
ENDRESSSTRASSE 52 4 6
VIENNA,  1230
AUSTRIA


NAVAIR NAVAL AIR WARFARE CENTER
NAWC CHINA LAKE
1 ADMIN CIR
CHINA LAKE, CA 93555

NAVAL AIR WARFARE CENTER AD
23013 CEDAR PT RD UNIT 4 BLDG 2118
PATUXENT RIVER, MD 20670


NAVAL INFORMATION WARFARE CENTER
NIWC PACIFIC FORMERLY SPAWAR PACIFIC
4297 PACIFIC HWY BLDG 27
SAN DIEGO, CA 92152


NAVAL RESEARCH LABORATORY NRL
4555 OVERLOOK AVE SW
WASHINGTON, DC 20375-0001


NAVAL UNDERSEA WARFARE CENTER
NUWC NEWPORT RHODE ISLAND
1176 HOWELL ST BLDG 1320 CODE 1555
NEWPORT, RI 02841


NAVEX GLOBAL INC
5500 MEADOWS RD STE 500
LAKE OSWEGO, OR 97035


NAWS
19737 NORDHOFF PL
CHATSWORTH, CA 91311


NBC UNIVERSAL CA
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY, CA 91608

```
NBISD
1000 N WALNUT
NEW BRAUNFELS, TX 78130


NBTV STUDIOS
115 BROADWAY: STE 1701
NEW YORK, NY 10006


NCCD CHILDREN RESEARCH CENTER
426 S YELLOWSTONE DR STE 250
MADISON, WI 53719


NCEE NISL NATIONAL INSTITUTE FOR
SCHOOL LEADERSHIP
2121 K ST NW STE 700
WASHINGTON, DC 20006


NCR ESS
1735 NEW YORK AVE NW
WASHINGTON, DC 20001


NDR NORDDEUTSCHER RUNDFUNK
HUGH GREENE WEG 1
HAMBURG,  22529
GERMANY


NDT WELD LTD
31 KOTUKUTUKU RD
HUNTERVILLE,  4730
NEW ZEALAND
```

NEBRASKA COOPARTIVE COUNCIL
134 S 13TH ST
LINCOLN, NE 68508


NEC ASIA PACIFIC PTE LTD
21 BIOPOLIS RD 051112
SINGAPORE NUCLEOS BLDG NORTH TOWER
BIOPOLIS DISTRICT, 138567
SINGAPORE


NEC FIELDING LTD
4 28 MITA 1 CHOME
MINATO KU
TOKYO, 108-0073
JAPAN


NEC MANAGEMENT PARTNER LTD
1753 SHIMONUMABE NAKAHARAKU KAWASAKISHI
KANAGAWA, 112-8501
JAPAN


NEIL PARKIN
16 WHERNSIDE GROVE
CARNFORTH, LA5 9XH
UNITED KINGDOM


NEILESHCHANDRA BHATKAL
E 10 2ND FLOOR
MUMBAI
MAHARASHTRA, 400007
INDIA


NEILL MASSELLO
2712 SILVER AVE
EL PASO, TX 79930-3016

NEILUS DESILVEY
1678 CADE AVE
CASTLE ROCK, CO 80104


NELSONRK_IX_NETCOM
3609 CASA GRANDE AVE
LAS VEGAS, NV 89102-1852


NEMER FIEGER
6250 EXCELSIOR BLVD
MINNEAPOLIS, MN 55416


NEOPOST LTD
3RD FLOOR PRESS CENTRE HERE EAST
14 EAST BAY LN
LONDON,  E15 2GW
UNITED KINGDOM


NEOSCAPE
23 DRYDOCK AVE
BOSTON, MA 02210


NERRICK
922 S PEMBROKE RD
SAN DIMAS, CA 91773


NESTOR RIVERA JR
538 PARK AVE
CENTEREACH, NY 11720

NETLIST INC
DEPT LA 23396
PASADENA, CA 91185

NETSUITE
2300 ORACLE WAY
AUSTIN, TX 78741

NETWORK ADVERTISING PVT LTD
G7 NETWORK HOUSE CROSS RD A
ANDHERI EAST   MIDC
MUMBAI MAHARASHTRA,  400093
INDIA

NETWORK REPROGRAPHICS INC
31 S ROBSON STE 101
MESA, AZ 85210

NETWORK SVC LLC
2065 KENSINGTON AVE
AMHERST, NY 14226

NEUCO AG
WURZGRABENSTRASSE 5
ZURICH,  8048
SWITZERLAND

NEVILLE@FORBENEFITS.COM
2855 MITCHELL DR STE 235
WALNUT CREEK, CA 94598

NEW COLLEGE INSTITUTE
191 FAYETTE ST
MARTINSVILLE, VA 24112


NEW DAY PRODUCTS
5350 W BELL RD
C 122 PMB 608
GLENDALE, AZ 85308


NEW ENERGY TECHNOLOGY NINGBO LTD
NO199 WUXIANG TIMES RD YINZHOU DISTRICT
NINGBO
ZHEJIANG,  315112
CHINA


NEW ERA TECHNOLOGY
1771 INDIAN WOOD CIR
MAUMEE, OH 43537


NEW HAMPTON SCHOOL
NEW HAMPTON SCHOOL
NEW HAMPTON, NH 03256


NEW HORIZON CONSULTING PTY LTD
13A DUDLEY RD
MARRYATVILLE
SOUTH AUSTRALIA,  5068
AUSTRALIA


NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON, NJ 08625-0110

NEW JERSEY EDUCATION ASSOCIATION
180 W STATE ST
TRENTON, NJ 08608


NEW MILFORD PUBLIC SCHOOL
50 EAST ST
NEW MILFORD, CT 06776


NEW ORLEANS DIAGNOSTIC IMAGING
3437 PRYTANIA ST
NEW ORLEANS, LA 70115


NEW STATE ENTERTAINMENT LTD
UNIT 2A QUEENS STUDIOS
121 SALISBURY RD
LONDON,  NW6 6RG
UNITED KINGDOM


NEW YORK CHIROPRACTIC COLLEGE
2360 STATE RTE 89
SENECA FALLS, NY 13148


NEW YORK DEPT OF CORRECTIONS NYDOC
275 ATLANTIC AVE
BROOKLYN, NY 11201


NEW YORK DEPT OF LABOR
COMMISSIONER
BUILDING 12 ROOM 500
WA HARRIMAN CAMPUS
ALBANY, NY 12240

NEW YORK GENOME CENTER
101 AVE OF THE AMERICAS
NEW YORK, NY 10013


NEW YORK STATE CORP TAX
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


NEW YORK UNIVERSITY 6TH FLOOR
25 WEST FOURTH ST 6TH FL
NEW YORK, NY 10012


NEWBURY ELECTRONICS LTD
FARADAY ROAD
NEWBURY BERKSHIRE,  RG14 2AD
UNITED KINGDOM


NEWCASTLE COLLEGE GROUP NCG
LEWISHAM SOUTHWARK LESOCO
RYE HILL CAMPUS SCOTSWOOD RD
NEWCASTLE UPON TYNE TYNE AND WEAR
UNITED KINGDOM NE4 7SA


NEWCO SAFETY TECHNOLOGIES GMBH
BEI DER FEUERWERKEREI 1
TRITTAU,  22946
GERMANY


NEWE SRL SOCIETA  UNIPERSONALE
VIA CAVE 23
PELLA NO)  28010
ITALY

```
NEWFOUNDSERVICE
11649   ST ALBERT TR NW
EDMONTON, AB T5M 3L6
CANADA


NEWFRONT ABD
777 MARINERS ISLAND
STE 250
SAN MATEO, CA 94404


NEWHALL PUBLISHING LTD
NEWHALL LN
HOYLAKE,  CH474BQ
UNITED KINGDOM


NEWLIGHT
1135 KILDAIRE FARM RD
CARY, NC 27511


NEWLIGHT CAPITAL LLC
1135 KILDAIRE FARM RD
CARY, NC 27511


NEWMANS OWN INC
1 MORNINGSIDE DR N
WESTPORT, CT 06880


NEWPORT MESA UNIFIED SCHOOL DISTRICT
2985 BEAR ST STE C
COSTA MESA, CA 92626-4300
```

NEWTON DON
349 TERESITA BLVD
SAN FRANCISCO, CA 94127-1847


NEWTOWN PUBLIC SCHOOLS
3 PRIMROSE ST
NEWTOWN, CT 06470


NEXIDIA GA
3565 PIEDMONT RD NE
ATLANTA, GA 30305


NEXONIA INC
PO BOX 847164
LOS ANGELES, CA 90084-7164


NEXSAN MASTER ACCOUNT
325 E HILLCREST DR STE 150
THOUSAND OAKS, CA 91360


NEXT TEN
300 BRANNAN ST STE 402
SAN FRANCISCO, CA 94107


NF SMITH AND ASSOCIATES LP
DEPT 72
PO BOX 4346
HOUSTON, TX 77210

NG IT NIMBLEGROUP IT LTD
272 MANCHESTER RD
MANCHESTER
MANCHESTER,  M43 6PW
UNITED KINGDOM


NHS NSS NATIONAL HEALTH SVC NATIONAL
SVC SCOTLAND
GYLE SQUARE SOUTH GYLE CRESCENT
EDINBURGH MIDLOTHIAN EH1 9EB
UNITED KINGDOM


NIBE SYSTEMTECHNIK GMBH
AM REIHERPFAHL 3
CELLE,  29223
GERMANY


NIBIDA LLC
19964 RED OAK DR
MOKENA, IL 60448


NICER SMILES
2900 MAIN ST SECOND FL
STRATFORD, CT 06614


NICHOLAS BRADFORD
162 MONROE AVE
LEXINGTON, TN 38351


NICHOLAS CALCOTT
114 MACDONOUGH ST
BROOKLYN, NY 11216

NICHOLAS CARLOZZI
75 BLUESTEM DR
SANTA FE, NM 87506


NICHOLAS METIVIER GALLERY
190 RICHMOND ST E
TORONTO, ON M5A1P1
CANADA


NICHOLAS OLSEN
26 ORCHARD ST
FARMINGDALE, NY 11735


NICHOLAS ROTAS
601 35TH ST
SACRAMENTO, CA 95816


NICHOLAS W SANDERS
1950 MILL RD
SOUTH PASADENA, CA 91030


NICHOLAS WILLIAMS
1501 CARDINAL HAVEN LN
FRANKLIN, TN 37064-1573


NICK BRECKENRIDGE
4680 GILMAN RD
COLUMBUS, OH 43228

NICK FOX GIEG
8 YORK ST 2106
TORONTO, ON M5J 2Y2
CANADA


NICK HUGHES
7 GUNDRY CLOSE
LEAMINGTON SPA,  CV31 1LR
UNITED KINGDOM


NICK MALONE
174 IVANY CLOSE
RED DEER, AB T4R0A1
CANADA


NICK MORAMARCO
2
MAPLEWOOD, NJ 07040


NICK MURRAY
247 CHERRY GARDENS ROAD
CHERRY GARDENS
SOUTH AUSTRALIA,  5157
AUSTRALIA


NICK ORLYK
717 BETHLEHEM PIKE STE 130
ERDENHEIM, PA 19038


NICK REES
1 3 21 ASAHI MEGURO MANSIONS
TOKYO
TOKYO,  153-0063
JAPAN

NICK RICE
2603 JEFFERSON ST
CARLSBAD, CA 92008


NICOLAS MITCHELL LTD
70 FINCHAMS CLOSE
LINTON
CAMBRIDGE,  CB21 4NE
UNITED KINGDOM


NICOLE EVERSON PHOTOGRAPHY
1236 APPLE AVE
CHIPLEY, FL 32428


NICOLLET COUNTY
501 S MINNESOTA AVE
ST. PETER, MO 56082


NIGEL CLEGG ASSOCIATES
16 HARDWICK RD
SEDGEFIELD
CO DURHAM,  TS21 2AL
UNITED KINGDOM


NIGGEMANN FOOD FRISCHEMARKT GMBH
SPEICHERSTRASSE 4 8
BOCHUM NRW,  44809
GERMANY


NIGHTOWL DISCOVERY CHICAGO
CYXTERRA
2425 BUSSE RD
ELK GROVE VILLAGE, IL 60007

```
NIGHTOWL DISCOVERY HQ
1000 PARKERS LAKE RD
WAYZATA, MN 55391



NIH NATIONAL INSTITUTE OF HEALTH
NEI NATIONAL EYE INSTITUTE
9000 ROCKVILLE PIKE
BETHESDA, MD 20892



NIH NIAAA
5625 FISHERS LN RM 3S32
ROCKVILLE, MD 20852



NIH NIMH MAP GROUP
NATIONAL INSTITUTES OF
MENTAL HEALTH DEPT
31 CTR DR 3RD FL
BETHESDA, MD 20814



NIKE
3100 FRAYSER BLVD
MEMPHIS, TN 38128



NIKOLAY DIMOV
18218 N 66TH PL
PHOENIX, AZ 85054



NILS RIBI PHOTOGRAPHY
PO BOX 305
SUN VALLEY, ID 83353
```

NIMISH@COPY2COPY.COM
8975 COMPLEX DR
SAN DIEGO, CA 92123

NIMMO INSURANCE
201 S MAPLE
BUFFALO, MO 65622-1460

NINE STAR EDUCATION AND EMPLOYMENT SVC
730 I ST
ANCHORAGE, AK 99501

NINEPOINT MEDICAL
12 OAK PK DR
BEDFORD, MA 01730

NINGBO PUBLIC TRANSPORTATION
NINGBO CITY POLICE OFFICE
NINGBO
GUANGDONG,
CHINA

NINGBO TRANSPORTATION POLICE
NINGBO POLICE DEPARTMENT
NINGBO,
CHINA

NIPISSING AND PARRY SOUND
CHILDRENS AID SOCIETY
1140 FRONT ST
NORTH BAY, ON P1B 6P2
CANADA

NIPUN NAIR
5521 KESTER AVE
SHERMAN OAKS, CA 91411


NIRAV DESAI
200 WATER ST APT 1103
NEW YORK, NY 10038-3623


NIS A KLIPPENSTEIN
WAGNERSTR 5
BARNTRUP NRW,  32683
GERMANY


NIST
NATIONAL INSTITUTES OF STANDARDS
AND TECHNOLOGY
100 BUREAU DR BLDG 225 MS 8910
GAITHERSBURG, MD 20899


NIST
NIST 100 BUREAU DR
GAITHERSBURG, MD 20899


NITROUS LTD
260 FIFTH AVE 8TH FL
NEW YORK, NY 10001


NIVLOC ENTERPRISES LTD
PO BOX 607
FOXBORO, MA 02035

NIX SOFTWARE LC
3255 S DORSEY LN 2054
TEMPE, AZ 85282


NL VAT LIABILITY
POSTBUS 58944
1040 EE
AMSTERDAM,
NETHERLANDS


NM CURTIS EARTH WORKS
PO BOX 270
NORTH BERWICK, ME 03906


NOAA AIR RESEARCH LAB
NCWCP RARL RM 4257
5830 UNIVERSITY RESEARCH CT
COLLEGE PARK, MD 20740-3818


NOAA ESRL EARTH SYS RESEARCH LABORATORY
CHEMICAL SCIENCES DIVISION CSD
RCSD CHEMICAL SCIENCE DIVISION
325 BROADWAY AVE
BOULDER, CO 80305


NOAA NESDIS SATELLITE AND
INFORMATION SVC NGDC
325 BROADWAY AVE EGC4
BOULDER, CO 80305-3328


NOAA SOUTHEAST FISHERIES SCIENCE CENTER
75 VIRGINIA BEACH DR
MIAMI, FL 33149

NOAHS RESTAURANT
113 WATER ST `
STONINGTON, CT 06378


NOBLE COUNTY GOVERNMENT
101 N ORANGE ST
ALBION, IN 46701


NOBLES COUNTY
315 10TH ST
WORTHINGTON, MN 56187


NOBLESVILLE SCHOOLS
1775 FIELD DR
NOBLESVILLE, CA 46060


NOBUMOTO YAMANE
TSUSJIMANAKA
OKAYAMA SHI
OKAYAMA,  7008530
JAPAN


NOBUTAKA FUKUDA
1512301 KOKURYOCHO
CHOFU SHI
TOKYO,  182-0022
JAPAN


NODESTONE PHOTOGRAPHY
11 WHITBY PL
ST. ALBERT, AB T8N 3N6
CANADA

NOLA LED
471 MANHATTAN BLVD
HARVEY, LA 70058


NOLS NATIONAL OUTDOOR LEADERSHIP SCHOOL
284 LINCOLN ST INFORMATION SYSTEMS
LANDER, WY 82520


NOMA ARCHITECTS
14 GUINEA ST REDCLIFFE
BRISTOL,  BS1 6SX
UNITED KINGDOM


NOMADE1999
22 RUE DU LIMOUSIN
GATINEAU, QC J8T1V5
CANADA


NONZERO ARCHITECTURE
3200 AIRPORT AVE STE 20
SANTA MONICA, CA 90405


NOR TRYKK NARVIK AS
DRONNINGENS GATE 39
NARVIK,  8514
NORWAY


NORDIC RESOURCES AS
VELFJORDVEIEN 125
BRONNOYSUND,  8908
NORWAY

NORDSTROM
1600 7TH AVE STE 2500
SEATTLE, WA 98101


NOREP INTERNATIONAL
24 RUE LAVOISIER
SAINT JEAN DE BRAYE,  45800
FRANCE


NORI EURL
49 RUE JEAN JAURAS
MONTARGIS,  45200
FRANCE


NORIKO YOKOYAMA
38705 SEVEN MILE RD
LIVONIA, MI 48152


NORMAN BUCHIGNANI
3523 WEST 13TH AVE
VANCOUVER, BC V6R 2S4
CANADA


NORMAN FARRAR
3132 DOG RIVER RD
THEODORE, AL 36582-2522


NORMAN JAFFE
1551 WINTERGREEN PL
COQUITLAM, BC V3E 2V4
CANADA

NORMAN SIEMENS
42 FOWLER ST
RICHMOND, ON K0A 2Z0
CANADA


NORMS RECYCLING LLC
918 COMMERCIAL ST
SAN JOSE, CA 95112


NORRIE BUSH
8631 GLADIOLA CIR
ARVADA, CO 80005


NORTEX SUPPORT
4228 N CENTRAL EXPWY STE 101
DALLAS, TX 75206


NORTH ADAMS PUBLIC SCHOOLS
37 MAIN ST STE 200
NORTH ADAMS, MA 01247


NORTH AMERICAN AERIAL SURVEYS
3343 W PAPAG
BENSON, AZ 85602


NORTH CAMBRIDGE DENTAL
2231 MASS AVE
CAMBRIDGE, MA 02138

NORTH CANTERBURY DISTRIBUTORS
2003 LIMITED
10A NEWNHAM ST
RANGIORA WAIMAKARIRI DISTRICT 7400
NEW ZEALAND


NORTH CAROLINA A AND T STATE UNIVERSITY
NCAT DIVISION OF INFORMATION TECHNOLOGY
602 N BENBOW RD
GREENSBORO, NC 27411


NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SVC CENTER
RALEIGH, NC 27699-1101


NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0520


NORTH ELM ANIMAL HOSPITAL
3626 NORTH ELM ST
GREENSBORO, NC 27455


NORTH SHORE ANIMAL LEAGUE
750 PRT WASHINGTON BLVD
PORT WASHINGTON, NY 11050


NORTHERN LIGHTS
135 W 27TH ST 8TH FL
NEW YORK, NY 10001

NORTHERN OHIO PRINTING
4721 HINCKLEY INDUSTRIAL PKWY
CLEVELAND, OH 44109


NORTHERN TIOGA SCHOOL DISTRICT
110 ELLISON RD
ELKLAND, PA 16920


NORTHLAND PIONEER COLLEGE
2251 E NAVAJO BLVD DEPT IT
HOLBROOK, AZ 86025


NORTHROP GRUMMAN DEFENSE TRAVEL SYSTEMS
12900 FEDERAL SYSTEMS PK DR
FAIRFAX, VA 22033


NORTHROP GRUMMAN LTD UK
UNIT 5 QUINN CLOSE MANOR PK
WHITLEY
COVENTRY,  CV3 4LH
UNITED KINGDOM


NORTHROP GRUMMAN NGA
12900 FEDERAL SYSTEMS PK DR
FAIRFAX, VA 22033-4421


NORTHROP GRUMMAN SYSTEMS CORP
IDENT
8710 FREEPORT PKWY
STE 200
IRVING, TX 75063-2577

NORTHSTAR ANESTHESIA
6225 N STATE HIGHWAY 161
IRVING, TX 75038


NORTHSTAR CAPITAL
45 S 7TH ST
MINNEAPOLIS, MN 55402


NORTHWEST AQWATEK SOLUTIONS LLC
219 BRYANT AVE SE
WADENA, MN 56482


NORTHWEST COMPANIES
1076 VAN BUREN AVE
INDIAN TRAIL, NC 28079


NORTHWESTERN UNIVERSITY
2145 SHERIDAN RD
EVANSTON, IL 60208


NORTHWESTERN UNIVERSITY
1801 MAPLE AVE RM 2462
RM 2451
EVANSTON, IL 60201


NORWICH FREE ACADEMY NFA
305 BROADWAY
NORWICH, CT 06360

NOUS INFOSYSTEMS PVT LTD
1 1 MAIN RD 1 BLOCK KORAMANGALA
BENGALURU
KARNATAKA, 560 034
INDIA


NOVA TV CROATIA
REMETINECKA 139
ZAGREB, UNKNOWN
CROATIA


NOVATIA LLC
54 WALKER LN
NEWTOWN, PA 18940


NOYLAND GMBH
AUSRUSTUNG 1
WANGEN, 88239
GERMANY


NPL CONSTRUCTION CO
19820 N 7TH AVE STE 140
PHOENIX, AZ 85027


NPS SEQUOIA
47050 GENERALS HWY
THREE RIVERS, CA 93271


NS SHOPPING
15 PANGYORO 228BEONGIL BUNDANGGU
SEONGNAM SI
GYEONGGI-DO, 13487
REPUBLIC OF KOREA

NSW DEPARTMENT OF PRIMARY INDUSTRIES
11 FARRER PL
QUEANBEYAN
NEW SOUTH WALES, 2620
AUSTRALIA


NTNU VITENSKAPSMUSEET
NTNU VITENSKAPSMUSEET ADMINISTRASJONEN
TRONDHEIM, N-7491
NORWAY


NTT COMMUNICATIONS CORP
2 14 1 NISHISHINBASHI
MINATO KU
TOKYO, 105-0003
JAPAN


NTVB CUSTOM MEDIA
1720 W FLORIST AVE STE 150
GLENDALE, WI 53290


NUCLEO PAISAJISMO SA
LOS HILANDEROS 8521 LA REINA
SANTIAGO,
CHILE


NUCRO TECHNICS
2000 ELLESMERE RD UNIT 16
SCARBOROUGH, ON M1H 2W4
CANADA


NUMERICOUPE
6 RUE DES FRERES LUMIERE
NOYAL SUR VILAINE, 35532
FRANCE

NUMEROLOGIST LIMITED
20 MCSAVENEYS RD
CHRISTCHURCH,  8051
NEW ZEALAND


NUNAVUT
NA
IQALUIT
NUNAVUT,  NA
CANADA


NUUK EUROPE SL
SANTA ANA 14
ETXEBARRI,  48450
SPAIN


NUWAVE LLC
1795 N BUTTERFIELD RD
LIBERTYVILLE, IL 60048


NY GST BOCES
GREATER SOUTHERN TIER BOCES)
459 PHILO RD
ELMIRA, NY 14903


NY HOTEL TRADES COUNCIL
709 8TH AVE
NEW YORK, NY 10036


NY STATE DEPT OF TAXATION AND FINANCE
PO BOX 4127
BINGHAMPTON, NY 13902-4127

NY STATE UPSTATE CORRECTIONAL FACILITY
NYSDOC
309 BARE HILL RD
MALONE, NY 12953


NYC AND CO
810 SEVENTH AVE FL 3
NEW YORK, NY 10019


NYWEBDEV INC
30 YOUNG AVE
AMSTERDAM, NY 12010


O HEAP AND SON DERBY LTD
UNIT 10 WESTSIDE PARK
BELMORE WAY RAYNESWAY DERBY
DERBYSHIRE,  DE21 7AZ
UNITED KINGDOM


OAK HILL ADVISORS OHA
1114 AVE OF THE AMERICAS STE 27
NEW YORK, NY 10036


OAKEL HARDY
3412 CENTRAL AVE
COLUMBUS, IN 47203


OAKSPRING LTD
42 PAVILION RD
GORLESTON,  NR31 6BZ
UNITED KINGDOM

OARS COMPANIES INC
PO BOX 67
ANGELS CAMP, CA 95222


OASU LABORATOIRE
DASTROPHYSIQUE DE BORDEAUX
POREA SCE INFORMATIQUE ALLEE GEOFFROY
SAINT HILAIRE CS 50023
PESSAC CEDEX 33615 FRANCE


OBERHUMERCOM
MARKUS OBERHUMER
OK PLATZ 1A
A 4020 LINZ
AUSTRIA


OBJECTIVE SYSTEMS LLC
1317 19TH RD SOUTH
ARLINGTON, VA 22202


OBLATE SCHOOL OF THEOLOGY
285 OBLATE DR
SAN ANTONIO, TX 78216


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
201 VARICK ST
RM 670
NEW YORK, NY 10014

OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106-3309


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA, GA 30303


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS, TX 75202


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108-2416


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO, CA 94103

OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
FIFTH AND YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE, WA 98104


OCI VB LLC
CHRISTOPHER BODELL
19 HEADQUARTERS PLZ
WEST TOWER 8TH FLOOR
MORRISTOWN, NJ 07960


OCONNELL AND LAWRENCE INC OCANDL
17904 GEORGIA AVE
OLNEY, MD 20832


OCRE BLEU
9 BLVD DE LA MARNE
NOGENT SUR MARNE,  94130
FRANCE


OCS DISTRIBUTION
OSENNIY BULVAR 23 BC KRYLATSKY
MOSCOW,  121609
RUSSIAN FEDERATION


OCTAGON LIFTS
6 BROLO CT
O'CONNOR
WESTERN AUSTRALIA,  6163
AUSTRALIA


OCTAVIA HOUSING
202 208 KENSAL RD
LONDON
GREATER LONDON,  W10 5BN
UNITED KINGDOM

OECONNECTION
4205 HIGHLANDER PKWY
RICHFIELD, OH 44286


OECONSULT AG
SCHEIDEGGSTRASSE 73
ZURICH,  8038
SWITZERLAND


OEITTF
209 61 INTERNATIONAL BLVD
TORONTO, ON M9W 6K4
CANADA


OEM MATERIALS AND SUPPLIES INC
1500 RITCHEY ST
SANTA ANA, CA 92705


OESCH AND PARTNER
AM SCHANZENGRABEN 29
ZURICH,  8002
SWITZERLAND


OFFICE ESSENTIALS
KIRKLAND HOUSE BYRON AVE
LOWMOOR BUSINESS PK KIRKBY IN ASHFIELD
NOTTINGHAM,  NG17 7LA.
UNITED KINGDOM


OFFICE OF GOVT CHIEF INFORMATION OFF
OGCIO
14F WANCHAI TOWER 12 HARBOUR RD
WAN CHAI CENTRAL AND WESTERN
HONG KONG

OFFICE OF SURFACE MINING RECLAMATION
AND ENFORCEMENT
OSMRE  KNOXVILLE
710 LOCUST ST FL 2
KNOXVILLE, TN 37902


OFFICE OF THE ARIZONA ATTORNEY GENERAL
1515 S 15TH AVE BASEMENT
PHOENIX, AZ 85007


OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244-2550


OGLE COUNTY CLERK
105 S 5TH ST STE 104
OREGON, IL 61061


OHILYW@HOTMAIL.COM
6625 SUMMIT RD SW
SUMMIT STATION, OH 43073


OHIO BOARD OF NURSING
17 S HIGH ST STE 400
COLUMBUS, OH 43215


OHIO FARMERS INSURANCE CO
FORMERLY WESTFIELD GROUP
1 PK CIR
WESTFIELD PARK, OH 44251

```
OHIO VALLEY BANK
420 3RD AVE W
GALLIPOLIS, OH 45631


OHSHIMA IRELAND LTD
9 WOODFORD COURT WOODFORD
WOODFORD COURT WOODFORD BUSINESS PK
SANTRY, DUBLIN,  17
IRELAND


OIG IT SUPPORT
10 G ST E NE
WASHINGTON, DC 20002


OIVIND MARTINSEN
MEFJORDVEIEN 36
SANDEFJORD,  3234
NORWAY


OK COUNTY TREASURER
320 ROBERT S KERR AVE
OKLAHOMA CITY, OK 73102


OKINWAYOUTISOKURYOUSEKKEI INC
HANTAGAWA
2 14 7 201
NAHA,  902-0071
JAPAN


OKLAHOMA CITY UNIVERSITY
2501 NORTH BLACKWELDER
OKLAHOMA CITY, OK 73106
```

OLANO LOGISTICA DO FRIO LDA
PLATAFORMA LOGISTICA DA GUARDA LOTE 141
CASAL DE CINZA,  6300-070
PORTUGAL


OLD CHICAGO BILLINGS
920 S 24 TH ST W
BILLINGS, MT 59102-6404


OLD CHICAGO BOZEMAN
1940 N 19 TH AVE
BOZEMAN, MT 59718-7252


OLDROYD PUBLISHING GROUP LTD
KEENAN'S MILL LORD ST
BLACKPOOL,  FY4 3BG
UNITED KINGDOM


OLEKSANDR VYSOTSKYI
10 CHESTNUT HILL RD
RANDOLPH, NJ 07869


OLIVIER PAGES
SENNHATTENSTRASSE 2B
BIRMENSDORF ZH
ZURICH,  8903
SWITZERLAND


OLSA INFORMATICA SPA
VIA PONTINA VECCHIA KM 3400
ARDEA ROMA
ROMA,  40
ITALY

```
OLYMPUSAT
477 S ROSEMARY AVE STE 306
WEST PALM BEACH, FL 33401




OMAHA PUBLIC SCHOOLS
3215 CUMING ST
OMAHA, NE 68131




OMAR NALLEY
2086 LE GRAND CR
OTTAWA, ON K1E 3T6
CANADA




OMEGA PRINTING
2906 STORY RD W
IRVING, TX 75038




ONDU SOLUCIONES TECNOLOGICAS SA
URDESA CIRCUNVALACION SUR 715
GUAYAQUIL,  901
ECUADOR




ONE 17 ARCHITECTS AND INTERIOR DESIGNERS
THE DYEHOUSE
ARMITAGE BRIDGE
HUDDERSFIELD,  HD4 7PD
UNITED KINGDOM




ONE 2 ONE ENGLISH SYSTEM SL
AVD ESPANA 131 CHALET 30
LAS ROZAS,  28232
SPAIN
```

ONE FLIGHT UP DESIGN
300 MYRTLE AVE
BOONTON, NJ 07005


ONE N LTD
9 WINSFORD SULLY
PENARTH,  CF64 5SA
UNITED KINGDOM


ONE TO ONE CORP
PO BOX 731
CHAPPAQUA, NY 10514


ONLINE MARKETING GROUP
12 WEST 23 ST 3RD FL
NEW YORK, NY 10010


ONLINE SPORTS
2121 CHABLIS CT
SUITE 100, CA 92029


ONSITE LASERMEDIC
21540 PRAIRIE ST UNIT D
CHATSWORTH, CA 91311


ONTARIO POWER GENERATION
777 BROCK RD
PICKERING, ON L1W 4A7
CANADA

ONTARIO TEACHERS INSURANCE PLAN OTIP
125 NORTHFIELD DR WEST
WATERLOO, ON N2J 3Z9
CANADA


OOFC
500 SARATOGA AVE
SAN JOSE, CA 95129


OOOLALA
34 RUE DE CHONY
BOURG LAS VALENCES  26500
FRANCE


OPEN RANGE
241 E MAIN ST
BOZEMAN, MT 59715-4747


OPEN ROAD ENTERTAINMENT
3003 W OLIVE AVE
BURBANK, CA 91505


OPNS
RUE THEODORE VERHAEGEN 196 202
BRUSSELS
BRUXELLES,  1060
BELGIUM


OPPENHEIMER HOLDINGS
85 BROAD ST
NEW YORK, NY 10004

OPTIMAL HEALTH
70 NEWINGTON RD
EDINBURGH,  EH9 1QN
UNITED KINGDOM


ORAL ROBERTS UNIVERSITY
7777 S LEWIS AVE
TULSA, OK 74171


ORANGE COUNTY CLERK OF COURTS
425 NORTH ORANGE AVE 2110
ORLANDO, FL 32804


ORANGE LV HOLDINGS
3033 45 AVE SW
SEATTLE, WA 98116


ORBITAL ATK UT
1700 N RESEARCH PKWY
LOGAN, UT 84341


ORCHESTRE DE CHAMBRE DE PARIS
218 AVENUE JEAN JAURES
PARIS,  75019
FRANCE


OREGON BLUE PRINT
732 SE HAWTHORNE BLVD
PORTLAND, OR 97214

OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232


OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301


OREGON HEARING RESEARCH CENTER
OHSU FTS
3181 SW SAM JACKSON PK RD
DOCK 4
PORTLAND, OR 97239


OREGON STATE UNIVERSITY
LINUS PAULING INSTITUTE
307 LINUS PAULING SCIENCE CTR
LINUS PAULING INSTITUTE
CORVALLIS, OR 97331


ORENCO SYSTEMS INC
814 AIRWAY AVE
SUTHERLIN, OR 97479


ORIGINAL IMPRESSIONS INC
12900 SW 89TH CT
MIAMI, FL 33176


ORLANDO BASSOTTO
VIA VOLTURNO 33 INTERNO 23
MILANO,  20124
ITALY

ORLANDO UTILITIES COMMISSION OUC
6113 PERSHING AVE
ORLANDO, FL 32822


ORSAC LE CLOS CHEVALIER
7 RUE DU PARE ADAM
ORNEX
AIN,  1210
FRANCE


ORSCHELN MANAGEMENT
101 W COATES ST
MOBERLY, MO 65270


ORTHO REFLEXES
961 CROSS CREEK DR N
ROSELLE, IL 60172


ORTHOPEDIC AND RHEUMATOLOGY
ASSOCIATION PC
2300 53RD AVE
BETTENDORF, IA 52722


ORTHOTENNESSEE
256 FORT SANDERS WEST BLVD STE 200
KNOXVILLE, TN 37922


ORTMAN LAW FIRM PLLC
700 N SAINT MARYS ST STE 1400
SAN ANTONIO, TX 78205-3535

ORVITAL SPA
VIA DARWIN 63
SETTIMO MILANESE MI,  20019
ITALY


OS33
1001 E CAMPBELL RD
RICHARDSON, TX 75081


OSCEOLA CITY HALL
PO BOX 359
OSCEOLA, IA 50213


OSD DIVERSIFIED SVC INC
1712 PT WEST DR
LITTLE ROCK, AR 72211


OSS NOKALVA INC
1 EXECUTIVE DR STE 450
SOMERSET, NJ 08873


OSTS INC
14650 CENTRAL AVE
CHINO, CA 91710


OSWALD ORB SAS
2 RUE EMILIEN COLIN
SURESNES,  92150
FRANCE

OTOLITHE
1B RUE DES LAVANDES
LATTES
HÉRAULT,  34970
FRANCE


OTTAWA TOWNSHIP HIGH SCHOOL
211 E MAIN ST
OTTAWA, IL 61350


OTTO ROTH GMBH AND CO KG
RUTESHEIMER STRAßE 22
STUTTGART,  70499
GERMANY


OUACHITA BAPTIST UNIVERSITY
410 OUACHITA ST
ARKADELPHIA, AR 71998


OURCREATIVE FORMALLY HORNALL ANDERSON
152 HIGH ST
HULL
HUMBERSIDE,  HU1 1PS
UNITED KINGDOM


OUTDOOR NEWS
9850 51ST AVE 130
PLYMOUTH, MN 55442


OUTFORCE VEXATA
SUNIL RAO
NO 89 GROUND FLOOR 7TH CROSS 16 A MAIN
4B BLOCK KORAMANGALA BENGALURU KARNATAKA
INDIA 560034

OUTHOUSE
OSTRE STATIONSVEJ 43
ODENSE,  5000
DENMARK


OUTPUT SVC
6410 ODELL P
BOULDER, CO 80301


OVANET AS
HAJKOVA 1100 13
OSTRAVA
CATANZARO,  70200
CZECH REPUBLIC


OVE ARUP AND PARTNERS INTERNATIONAL
CARDIFF UK
4 PIER HEAD ST CAPITAL WATERSIDE
CARDIFF WALES CF10 4QP
UNITED KINGDOM


OVE ARUP AND PARTNERS INTERNATIONAL
MILANO ITALY
CORSO ITALIA 13
MILAN MILANO 20122
ITALY


OVE ARUP AND PARTNERS INTERNATIONAL
DUSSELDORF GERMANY
SPEDITIONSTRAßE 9
DUSSELDORF NORDRHEIN WESTFALEN 40221
GERMANY


OVE ARUP AND PARTNERS INTERNATIONAL LTD
AMSTERDAM
BETA BLDG NARITAWEG 118
AMSTERDAM,  1043
NETHERLANDS

OVERKLANK PTY LTD
7 MONTAGUE DR
MONTAGUE GARDENS,  7441
SOUTH AFRICA


OWEN J FLANAGAN
297 CORDIAL RD
YORKTOWN HEIGHTS, NY 10598


OZARKA COLLEGE
218 COLLEGE DR PO 20 7662
MELBOURNE, AR 72556-8708


OZTECDROBO
65 CHANNEL DR
PORT WASHINGTON, NY 11050


P CUIRY
609 STONEHENGE DR
GRAND PRAIRIE, TX 75052


PA OFFICE OF ATTORNEY GENERAL
106 LOWTHER ST
LEMOYNE, PA 17043


PABLO JIMENEZ REYES
9955 TRACY LOOP
FORT BELVOIR, VA 22060

PACE PROJECT MANAGEMENT LIMITED
TUAM ST
CHRISTCHURCH, 8011
NEW ZEALAND


PACIFIC NORTHWEST NATIONAL LABORATORY
PNNL BATTELLE
PO BOX 999
RICHLAND, WA 99354


PACIFIC NORTHWEST RESEARCH INSTITUTE
720 BROADWAY
SEATTLE, WA 98122


PACIFIC OFF AUTOMATION SERVICING AGENT
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006


PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006


PACIFIC WAVES AUSTRALIA PTY LTD
PO BOX 271
POTTS POINT NSW, 1335
AUSTRALIA


PAGEFREEZER SOFTWARE INC
STE 400 311 WATER ST
VANCOUVER, BC V6B1B8
CANADA

PALISADE CORP
798 CASCADILLA ST
ITHACA, NY 14850


PAM BONNEY
3123 BRYCEWOOD PL
BURLINGTON, NC 27215


PAMALA GRAYSON
1220 S ARROYO BLVD
PASADENA, CA 91105


PANGEAWARE
AVENIDA DESEMBARGADOR VITOR LIMA
260 EDIFI CIO MADISON CENTER SALA 908
TRINADE,  88025-500
BRAZIL


PANTHEON DATA SVC
3040 BUSINESS PK DR
NORCROSS, GA 30071


PAPAROA STREET SCHOOL
120 PAPAROA ST
CHRISTCHURCH,  8053
NEW ZEALAND


PARAGON BANKING GROUP LIMITED
PARAGON HOUSE 51 HOMER RD
SOLIHULL
WEST MIDLANDS,  B91 3QJ
UNITED KINGDOM

PARAGON CUSTOMER COMMUNICATIONS
EVOLUTION HOUSE
DAGENHAM
LONDON,  RM9 6BF
UNITED KINGDOM


PARAGON SOFTWARE GROUP
100 SPECTRUM CENTER DR
STE 1460
IRVINE, CA 92618


PARALLEL SYSTEMS LTD
PO BOX 46265
BRACKNELL
BERKSHIRE,  RG42 9RS
UNITED KINGDOM


PARENTS IN COMMUNITY ACTION
700 HUMBOLDT AVE N FRASER CTR
MINNEAPOLIS, MN 55411


PARITA SELFRIDGE
3903 MORRISON ST NW
WASHINGTON, DC 20015


PARK BIXBY TOWERS INC.
8618 TREASURE AVE
STOCKTON, CA 95212


PARK GROUP PLC
VLY RD BIRKENHEAD
MERSEYSIDE
GREATER MANCHESTER,  CH41 7ED
UNITED KINGDOM

PARK SIDE CREDIT UNION
1300 BAKER AVE
WHITEFISH, MT 59937


PARKER ENG
7005 CHASE OAKS BLVD
PLANO, TX 75025


PARKER VAUGHEY
544 MERCER RD
PRINCETON, NJ 08540


PARO
22 CAVELL AVE
TORONTO, ON M4K1L6
CANADA


PARTNERS AND HUNT
2518 N 2ND ST STE 111
MINNEAPOLIS, MN 55411


PARTNERSCREATIVE
PO BOX 7515
MISSOULA, MT 59807


PASCO COUNTY OFF OF CLERK AND
COMPTROLLER
7530 LITTLE RD
NEW PORT RICHEY, FL 34654

PASTIFICIO NOVELLA SAS
DI REZZANO G E CAVASSA P E C
VIA CAORSI 6
SORI GE,  16030
ITALY


PAT MCCULLOCH
717 HANCOCK ST
PERRYOPOLIS, PA 15473


PATEL FIRST FAMILY LLC
2657 SILAS PEAK LN
APEX, NC 27523


PATERNOSTER BETEILIGUNGS AG
STUBBENHUK 7
HAMBURG,  20459
GERMANY


PATHE MADELEINE
2 RUE LAMENNAIS
PARIS,  75008
FRANCE


PATHFINDERS ADVERTISING AND MARKETING
3830 EDISON LAKES PKWY
MISHAWAKA, IN 46543


PATRICIA BURKE
87 CARRIAGE HILL DR
COLTS NECK, NJ 07722

```
PATRICIA FAUQUET
9054 EMMA ANN WAY
FAIRFAX STATION, VA 22039-3084




PATRICK AFB   WCFS
740 OAMALLEY RD
PATRICK AFB, FL 32925




PATRICK CARTER
1001 LAUREL ST
SAN CARLOS, CA 94070




PATRICK FLAHERTY
504 N WINNETKA
DALLAS, TX 75208




PATRICK HALLORAN
12 LEDA
WESTERN AUSTRALIA,  6170
AUSTRALIA




PATRICK HAWLEY
111 SHOEN RD
EXTON, PA 19341




PATRICK MCCRARY
230 BENEVENTE DR
OCEANSIDE, CA 92057
```

PATRICK MORAN
1136 LAGUNA DR
HURON, OH 44839


PATRICK OLIVER
5025 GREEN FOREST PARKWAY SE
SMYRNA, GA 30082


PATRICK PRICE
860 STILES DR
CHARLESTON, SC 29412


PATRICK RENN
1831 36 ST NW APT D
ROCHESTER, MN 55901-0550


PATRICK SHANNON
237 BRISTLECONE PINES RD
SEDONA, AZ 86336


PATRICK TOSETTI
N LINCOLN PK WEST 12N
CHICAGO, IL 60614


PATRICK WILSON
52 FLORIZEL AVE
NEPEAN, ON K2H 9R2
CANADA

```
PATRIK STADELMANN
HEBELISTRASSE 26
EMMENBRUCKE,  6020
SWITZERLAND




PATTERSON CHIROPRACTIC CENTER
CRAIG PATTERSON
1304 MACON RD
PERRY, GA 31069-2646




PAUL ALLEN
SUMMERLAND RESEARCH AND
DEVELOPMENT CENTRE
SUMMERLAND, BC V0H1Z0
CANADA


PAUL BERRY
3 58 WENTWORTH AVE
KINGSTON AUSTRALIAN CAPITAL TERRITORY
  2604
AUSTRALIA


PAUL DINO
1311 N FAIRFAX AV 19
WEST HOLLYWOOD, CA 90028




PAUL F SULLIVAN
139 GREEN HILL RD
WESTWOOD, MA 02090




PAUL GOLDMAN
1620 S OCEAN BLVD 10A
POMPANO BEACH, FL 33062
```

PAUL HAYDEN
6319 RIVERBEND BLVD
BATON ROUGE, LA 70820


PAUL HOEDEMAN
23650 VIA VENETO BLVD
ESTERO, FL 34134


PAUL JAGER
4 WYNDHAM ST
LADERA RANCH, CA 92694


PAUL JONES
1820 FALLING WATERS RD
KNOXVILLE, TN 37922


PAUL KAUB
205 EDGEWATER DR
NOBLESVILLE, IN 46062


PAUL KREIS
8844 SADDLEHORN CT
ELK GROVE, CA 95624


PAUL LAFLAM
6888 FAIRWAY RIDGE RD
SALEM, VA 24153

```
PAUL LENTKOWSKI
1001 HILLSBOROUGH ST
RALEIGH, NC 27603


PAUL MARK PRINTING
37 STOKES ST
FREEHOLD, NJ 07728


PAUL MCGIVERN
1325 SINCLAIR ST
WEST VANCOUVER, BC V7V 3W3
CANADA


PAUL MENSCH
280 WILLOW SPRINGS DR
TALENT, OR 97540


PAUL MUNDORFF
115 WESCOTT DR
PITTSBURGH, PA 15237


PAUL PONSIOEN
5 DUNMASC
PORTLAOISE,  0
IRELAND


PAUL RANDALL
50 LEDGEBROOK RD
SOUTH WEYMOUTH, MA 02190-3218
```

PAUL SAYERS
PO BOX 190
LANE COVE NSW,  1595
AUSTRALIA


PAUL SMITH
202 E JULES VERNE WAY
CARY, NC 27511


PAUL THOMAS
159 FRANKLIN ST B3
STONEHAM, MA 02180


PAUL THORPE
34364 VIA BUENA DR
YUCAIPA, CA 92399-4549


PAUL TRIVINO
12740 TUSTIN ST
POWAY, CA 92064


PAUL TUPAY
27 CHESTNUT DR
WAYNE, NJ 07470


PAUL VIZZIO
5 TUDOR CITY PL
NEW YORK, NY 10017-6876

```
PAUL VODEN FILMS
20 BELMONT CRES
VAUGHAN, ON L6A 1L5
CANADA


PAUL WEISS RIFKIND WHARTON AND GARRISON
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019-6064


PAUL WERTH ASSOCIATES
10 NORTH HIGH ST 300
COLUMBUS, OH 43215


PAUL WILLSHER
3310 43 STREET NW
EDMONTON, AB T6L6A4
CANADA


PAUL WITZKOSKE
3060 16TH ST NW UNIT 612
WASINGTON, DC 20009


PAUL@TEMPLETONGROUP.COM
35 BEVERLY RD
WEST ORANGE, NJ 07052


PAULSON LAND COMPANY
117 N LAKE AVE
BATTLE LAKE, MN 56515
```

```
PAVAPPLE
3412 DEER TRAIL
GEORGETOWN, TX 78628



PAVIMENTOS COLOMBIA SAS
AVENIDA 82 NO 1050 PISO 9
BOGOTA,
COLUMBIA



PAWAN KUMAR KCIS INFO SOLUTIONS PVT LTD
AMARTEX PLAZA UNIT NO 08
SCO BUILT IN BLOCK III AND IV
3 FLOOR HUDA SPECIAL MARKET SECTOR 19
FARIDABAD 121002 INDIA



PAYFERENCE
1334 SPENCER AVE
SAN JOSE, CA 95125



PAYROLL CO
17 WATER ST
MILFORD, MA 01757



PBARTWORKS PHOTOGRAPHY
8 BERWYN VIEW
ELLESMERE
SHRSOPSHIRE,  SY12 0DZ
UNITED KINGDOM



PBRAHIM
4596 DOGWOOD LN
MURRYSVILLE, PA 15668
```

PC PARTNER CO LTD
19 F SHATIN GALLERIA
18 24 SHAN MEI ST
FO TAN, SHATIN NT,
HONG KONG


PCCW MEDIA
PO BOX 9896
HONG KONG
CENTRAL AND WESTERN,
HONG KONG


PCCW NOW TV
3 F PCCW TOWER WANCHAI
HONG KONG
WAN CHAI,
HONG KONG


PCH
300 JERICHO QUADRANGLE
JERICHO, NY 11753


PCM LOGISTICS INC
FILE 55741
LOS ANGELES, CA 90074-5741


PCR AVVOCATI
VIA OLMETTO 3
MILANO,  20123
ITALY


PEAK WASTE ASHBOURNE LTD
WOOD LANE
KNIVETON
ASHBOURNE DERBYSHIRE,  DE6 1JL
UNITED KINGDOM

PEARMAN OIL AND LP GAS
101 S HWY 77
WAXAHACHIE, TX 75168


PEDRO FERNANDEZ
SOCORRO SANCHEZ 104
DISTRITO NACIONAL,  11121
SANTO DOMINGO


PEDRO JIMENEZ
1 SAN MIGUEL
SAN JUAN, PR 00911


PEG DISPLAYS
12 EMPIRE BLVD
MOONACHIE, NJ 07074


PEG PEREGO
VIA DE GASPERI 50
ARCORE MI,
ITALY


PEGASUS BAY SCHOOL
5 SOLANDER RD PEGASUS
WAIMAKARIRI DISTRICT,
NEW ZEALAND


PEGULA SPORTS AND ENTERTAINMENT
BUFFALO BILLS SABRES
ONE SEYMOUR H KNOX III PLZ
BUFFALO, NY 14203

PEM AMERICA INC
230 5TH AVE STE 200
NEW YORK, NY 10001


PEN DENSHAM
1305 N SWEETZER AVE
WEST HOLLYWOOD, CA 90069


PENA SPOERER Y CIA SA PESCO
AVDAEDOFREI MONTALVA 16644
SANTIAGO,
CHILE


PENINSULA EYE PHYSICIANS
101 S SAN MATEO DR
SAN MATEO, CA 94401


PENNINGTONS MANCHES COOPER
CLARENDON HOUSE
CLARENDON RD
CAMEBRIDGE,  CB2 8FH
UNITED KINGDOM


PEOPLES BANK
408 W WASHINGTON ST
CUBA, MO 65453


PERCIVAL AND ASSOCIATES
1455 GORDON ST
LOS ANGELES, CA 90028

PERDJR@ME.COM
131 WATERCHASE DR
HUNTSVILLE, AL 35806


PERFECT CONTROL
1815 HEMBREE RD
ALPHARETTA, GA 30009


PERK CANADA FORMALLY REBELLION MEDIA
150 CAROLINE ST
STE 406
WATERLOO, ON N2L 0A5
CANADA


PERKINS COIE LLP
1201 THIRD AVE STE 4900
SEATTLE, WA 98101


PERKINS MIDTOWN
526 2 ND AVE N
GREAT FALLS, MT 59401-2522


PERNOD RICARD CHIVAS
111 113 RENFREW RD
PAISLEY
SCOTLAND,  PA3 4DY
UNITED KINGDOM


PERRY DEL GHINGARO
4016 ABBOTT AVE S
MINNEAPOLIS, MN 55410

PERRY MASON
829 GREENVIEW DR
GRAND PRAIRIE, TX 75050


PERRY RYAN
100 MAPLEWOOD DR
GEORGETOWN, KY 40324


PESQUERA FRIOSUR SA
ALCANTARA N 200 PISO 10
SANTIAGO,
CHILE


PETADATA
1702 SEOUNRO 13
SEOCHO GU
SEOUL,  06732
KOREA


PETE GEER
16701 KEHRS MILL ESTATES DR
CHESTERFIELD, MO 63005


PETE HELME
15151 KARL AVE
MONTE SERENO, CA 95030


PETER BUTLER
15 LEE ST
MARBLEHEAD, MA 01945-3214

PETER CAMENZIND
209 E ISLAY ST
SANTA BARBARA, CA 93101


PETER CHRISTIAN
8 SASSAFRAS CLOSE
PAKENHAM,   3810
AUSTRALIA


PETER DANTINI
12 CAMP AVE
STAMFORD, CT 06907


PETER DYER PHOTOGRAPHS LTD
86 LONDON ROAD
MIDDLESEX,   EN26HU
UNITED KINGDOM


PETER EAST ASSOCIATES
504 CENTENNIAL PK
CENTENNIAL AVE
ELSTREE HERTS.,   WD6 3FG
UNITED KINGDOM


PETER GEER
16701 KEHRS MILL ESTATES DR
CHESTERFIELD, MO 63005


PETER GERGELY
84 BURLINGTON AVE
MONCTON, NB E1E 1Z3
CANADA

PETER GLOOR
REGENSBERGSTRASSE 146
ZURICH,  8050
SWITZERLAND


PETER J RICHARDS
200 S CLIFFWOOD AVE
LOS ANGELES, CA 90049


PETER LEUZINGER
KATRINENHOFPARK 2
ALTENDORF
SCHWYZ DE,  8852
SWITZERLAND


PETER LIMARZI
283 NEUTON AVE
RYE BROOK, NY 10573


PETER MALONEY
PO BOX 4145
LOUISVILLE, KY 40204


PETER MANSBACH
4619 WOODFIELD RD
BETHESDA, MD 20814


PETER MERTS
115 GABLE CT
SAN RAFAEL, CA 94903

```
PETER METCALF
17 BRASELL ST
LOWER HUTT,   5011
NEW ZEALAND


PETER MOLDAVE
PO BOX 491
LINCOLN, MA 01773


PETER NOWAK
JAGDEIWEG 2
PARAMARIBO,   1000
SURINAME


PETER PODESZWA
72 KINGSBERRY DR
FRANKLIN TOWNSHIP, NJ 08873


PETER SALTZMAN
1105 CLARENCE AVE
OAK PARK, IL 60304


PETER SPEAKMAN AND CO PTY
PO BOX 72
GLEN IRIS
VICTORIA,   3146
AUSTRALIA


PETER T FREI
ALTE LANDSTRASSE 18
DA NIKEN  4658
SWITZERLAND
```

```
PETER TUTUSKA
5601 SW CLARION LN
TOPEKA, KS 66610


PETER VINCENT ARCHITECTS
1021 SMITH ST PENTHOUSE
HONOLULU, HI 96817


PETER@PETERFAY.COM
536 S GRANADOS AVE
SOLANA BEACH, CA 92075


PETERSON AND PETERSON
5 W MAIN ST 2
CUT BANK, MT 59427


PETROL ADVERTISING
443 N VARNEY ST
BURBANK, CA 91502


PEVANS
1540 PISGAH FOREST COVE
CORDOVA, TN 38016


PFAZIO
180 E PEARSON
CHICAGO, IL 60611
```

PG AND E
BOX 997300
SACRAMENTO, CA 95899-7300


PGI
2300 LAKEVIEW PKWY
STE 300
ALPHARETTA, GA 30009


PHARMALOGIC DEVELOPMENT INC
17 BRIDGEGATE DR
SAN RAFAEL, CA 94903


PHARO
63 BLVD MARIE ET ALEXANDRE OYON
LE MANS,  72100
FRANCE


PHASE 3 STUDIOS
STE 120 200 N TUSTIN AVE
SANTA ANA, CA 92705


PHASE ZERO CONSULTING SERVICES
1A WATERDALE ROAD
IVANHOE,  3079
AUSTRALIA


PHAT TA
3808 THOMPSON CREEK CT
SAN JOSE, CA 95135

PHENOPATH LABORATORIES
551 N 34TH ST
SEATTLE, WA 98103


PHGONTER
1643 REDWING AVE
SUNNYVALE, CA 94087


PHIL MEYER
1310 ALMA AVE
WALNUT CREEK, CA 94596


PHIL POWELL PHOTOGRAPHY
15205 GRAAF PL
SILVER SPRING, MD 20905


PHIL SCARR
1 HONOR CT
MADISON, WI 53718


PHILADELPHIA COLL OF
OSTEOPATHIC MEDICINE  PCOM
4180 CITY AVE
PHILADELPHIA, PA 19131


PHILADELPHIA CORP FOR AGING PCAPHL
642 N BROAD ST FL 4
PHILADELPHIA, PA 19130

PHILADELPHIA INTERNATIONAL AIRPORT PHL
8000 ESSINGTON AVE
PHILADELPHIA, PA 19153


PHILADELPHIA MACARONI CO
760 S 11TH ST
PHILADELPHIA, PA 19147


PHILIP BEVAN
118 EAST MELROSE ST
CHEVY CHASE, MD 20815


PHILIP CROFT
655 BROADVIEW AVE
TORONTO, ON M4K 2P3
CANADA


PHILIP GABLE
PO BOX 360002
HOOVER, AL 35236


PHILIP GOSTELOW
49 FORBES RD
PERTH
WESTERN AUSTRALIA,  6000
AUSTRALIA


PHILIP HABIB AND ASSOCIATES
102 MADISON AVE 11TH FL
NEW YORK, NY 10016

PHILIP KUTZENCO
326 FENNEL DUN CIR
BILTMORE LAKE, NC 28715


PHILIP OHLER
622 THIRD AVE
NEW YORK, NY 10017


PHILIPP LITHOGRAPHING CO
1960 WISCONSIN AVE
GRAFTON, WI 53024


PHILIPPE NOEL
1381 S ORANGE DR
LOS ANGELES, CA 90019


PHILLIP ATKINS
1171 SERENE ST
PITTSBURGH, PA 15212


PHILLIP CLARK
5035 BU BOWMAN DR
BUFORD, GA 30518


PHILLIP DENNIS JORDAN
HEIDESIEDLUNG 5
PANDORF,  A-7111
AUSTRIA

PHILLIP ROBISON
3706 E SUPERIOR ST
SEATTLE, WA 98122


PHILLIPHARTER@GMAIL.COM
2361 BALTIMORE ST
NORTH PORT, FL 34286


PHOENICS ELECTRONICS CORP INC
31 NAGOG PK
STE 106
ACTON, MA 01720


PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES
PADT
7755 S RESEARCH DR STE 110
TEMPE, AZ 85284


PHOENIX INTERNATIONAL PUBLICATIONS
8501 WEST HIGGINS RD STE
CHICAGO, IL 60631


PHOENIX SYSTEMS AND SVC INC
362 S SCHMALE RD
CAROL STREAM, IL 60188


PHYLLIS CONNELL
21022 MOUNTAIN GLEN CIR
LAKE FOREST, CA 92630

PHYSICIANS REGIONAL
6101 PINE RIDGE RD
NAPLES, FL 34119


PHYSICIANS RESEARCH NETWORK
545 W 45TH ST STE 9C
NEW YORK, NY 10036


PIERRE AMBROSETTI ARCHITECTE
50A CHEMIN DU VIEUX VESENAZ
VESENAZ,  1222
SWITZERLAND


PIERRE COTE AND ASSOCIATES INC
109 7188 PROGRESS WAY
DELTA, BC V4G 1M6
CANADA


PIERRE SOURATY
13312 E CASTLWOOD ST
WICHITA, KS 67230


PIETER LIPS
126 BLACK BRIDGE RD II
EAST CHATHAM, NY 12060


PIETRO IACONO
395 RUE MARLY
LAVAL, QC H7K 3S8
CANADA

PIKASSO
7 RUE DES ENTREPRENEURS
ZONE DU BUISSON
MARCQ EN BAROEUL,  59700
FRANCE


PIN USA
626 JUSTIN AVE
GLENDALE, CA 91201


PINE COUNTY
635 NORTHRIDGE DR NW STE 270
PINE CITY, MN 55063


PINE CREST SCHOOL
2700 ST ANDREWS BLVD
BOCA RATON, FL 33434


PINELLAS COUNTY SHERIFFS OFFICE
10750 ULMERTON RD
LARGO, FL 33778


PINEROCK FILMS
12 W 21ST ST 9TH FL
NEW YORK, NY 10010


PINGUIN DATEN MANAGEMENT GMBH
KELLERSTRAßE 7
MAINBURG,  84048
GERMANY

PINNACLE PUBLISHING
4030 TECHNOLOGY DR NW
BEMIDJI, MN 56601


PIONEER BANK
16103 UNIVERSITY OAK STE 100
SAN ANTONIO, TX 78249-4017


PIPE MANAGEMENT FORMERLY ATLAS TUBULAR
2211 NORFOLK ST STE 120
HOUSTON, TX 77098


PIPER  NEW PIPER AIRCRAFT INC
2926 PIPER DR
VERO BEACH, FL 32960


PIPERMACKAY
829 PINE AVE
LONG BEACH, CA 90813


PIRATE GROUP INC
507 260 KING ST E
TORONTO, ON M5A 1K3
CANADA


PIROLLI PRINTING CO INC
860 WEST BROWNING RD
BELLMAWR, NJ 08031

PITNEY BOWES
37 EXECUTIVE DR
DANBURY, CT 06810


PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250-7896


PIUTE SCHOOL DISTRICT
500 NORTH MAIN
JUNCTION, UT 84740


PIXCLARK LLC
5604 VIOLET CT
MCKINNEY, TX 75070


PIXELMAN MEDIA
306 PEBBLE CREEK DR
TAYLORS, SC 29687


PIXELWERX
12812 HWY 55
PLYMOUTH, MN 55441


PIYUSH MEHTA
100 MANHATTAN AVE STE 2309
UNION CITY, NJ 07087

PIYUSH MEHTA
100 MANHATTAN AVE
APT 2309
UNION CITY, NJ 07087


PLAINVIEW ISD TECH CENTER
2407 YONKERS ST
PLAINVIEW, TX 79072


PLANNING SOLUTIONS
40B DHANLAXMI COMPLEX HARNI RD
OPPOSITE MANGLYA HALL HARNI RD
VADODARA, GUJARAT,  390022
INDIA


PLANTERS COTTON OIL MILL INC
2901 PLANTERS DR
PINE BLUFF, CA 71601


PLASTIPOL SA
ATLETISME 46
RUBI
BARCELONA,  8191
SPAIN


PLASTIXS LLC
151 MEMORIAL DR UNIT H
SHREWSBURY, MA 01545


PLATTE VALLEY SCHOOL DISTRICT
501 CLARK
KERSEY, CO 80644

PLAY WALES
BALTIC HOUSE TY BALTIGMOUNT STUART
CARDIFF,  CF10 5FH
UNITED KINGDOM


PLAZA WATERFRONT DENTAL
12625 N SAGUARO BLVD STE 108
FOUNTAIN HILLS, AZ 85268


PLPC
748 EPPERSON DR
CITY OF INDUSTRY, CA 91748


PLUMBERS LOCAL 9
2 IRON ORE RD
MANALPAN, NJ 07726


PLUS FELT SL
CARRER DE LA TORDERA S N
SANT FELIU DE BUIXALLEU,  17451
SPAIN


POCKET HERCULES NORTH
510 1 ST AVE NORTH
STE 550
MINNEAPOLIS, MN 55403


POINT DE CHUTE
92 BLVD DE SEBASTOPOL
PARIS,  75003
FRANCE

POIRSON SARL
RUE DU 1ER MAI   ZI NORD
OYONNAX,  1100
FRANCE


POLY MEDICURE LIMITED
232 B3RD FL
OKHLA PHASE III
NEW DELHI,  110020
INDIA


PORCUPINE COMPUTERS
1775 LASALLE BLVD DOWNSTAIRS
SUDBURY, ON P3A 2A3
CANADA


POSITION : GLOBAL
367 OSAGE DR
BOLINGBROOK, IL 60490


POSSIBLENOW
4400 RIVER GREEN PKWY STE 100
DULUTH, GA 30096


POST HASTE SOUND
2700 S LA CIENEGA BLVD
LOS ANGELES, CA 90034


POSTNORD TPL AB
MINERALGATAN 7
HELSINGBORG,  254 64
SWEDEN

POTTER CONCRETE
1111 LAGOON DR
DALLAS, TX 75207


POTTERY WORLD
4419 GRANITE DR
ROCKLIN, CA 95677


POWER GRID CORP OF INDIA LIMITED
SRTSII NEAR
RTO DRIVING TEST TRACKSINGANAYAKANAHALLI
YELAHANKADODABALLAPUR RD BANGALORE
INDIA 560064


POWER SVC OF NE INC
PO BOX 687
MIDDLEBORO, MA 02346


POZZO MILLER
1825 UNIVERSITY BLVD
BIRMINGHAM, AL 35294


PPC BROADBAND
6176 E MALLOY RD
EAST SYRACUSE, NY 13057


PPL
MERCURY PLACE
ST GEORGE STREET LEICESTER
LEICESTERSHIRE,  LE1 1QG
UNITED KINGDOM

PR AND GOUP COMUNICATION PARTNERS SRL
VIA FABIO FILZI 27
MILANO, 20124
ITALY


PR COM GESELLSCHAFT
FUR STRATEGISCHE KOMMUNIKATION MBH
NUßBAUMSTRAße 12
MUNCHEN, 80336
GERMANY


PRAIRIE FARMS DAIRY INC
1100 BROADWAY ST
CARLINVILLE, IL 62626


PRAXIS FUR KIEFERORTHOPADIE
SENFTENBERGER RING 3A
BERLIN, 13439
GERMANY


PRAXISTEAM LARS BERGMANN
HANNOVERSCHE STRAße 22
LEHRTE
NIEDERSACHSEN, 31275
GERMANY


PRECISION COLOR GRAPHICS
9640 S OAKWOOD PK DR
FRANKLIN, WI 53132


PREETI AHLAWAT
F1137 REPUBLIC OF WHITEFIELD APTS
EPIP ZONE WHITEFIELD
BENGALURU 56006 KARNATAKA
INDIA

```
PREETI AHLAWAT
F1137 REPUBLIC OF WHITEFIELD APARTMENTS
EPIP ZONE WHITEFIELD
BENGALURU, KARNATAKA,  560066
INDIA


PRELUD
53 RUE CORBIER THIEBAUT
GOUVIEUX,  60270
FRANCE


PREMIER INTERNATIONAL
221 N LASALLE ST 1250
CHICAGO, IL 60601


PREMIER TECH
1 AVE PREMIER
RIVIERE-DU-LOUP, QC G5R 6C1
CANADA


PREMIERES LIGNES TELEVISION
10 RUE NICOLAS APPERT
PARIS,  75011
FRANCE


PRESS SURE PRINT
2607 6TH ST NE
MINNEAPOLIS, MN 55418


PRESTIGE REVISION
346 RUE ISABEY
ST. LAURENT, QC H4T 1W1
CANADA
```

PRESTO STANTEST PRIVATE LIMITED
I42 DLF INDUSTRIAL AREA PHASE1
FARIDABAD
HARYANA,  121003
INDIA


PRETTY GREEN THINGS LIMITED
48 50 ST JOHN ST
LONDON,  EC1M 4DG
UNITED KINGDOM


PRIDDER
3536 E OAK
PHOENIX, AZ 85008


PRIDEAUX DESIGN
7963 N PLACITA DEL CHANGO
TUCSON, AZ 85704


PRIESTLANDS SCHOOL
NORTH ST PENNINGTON
LYMINGTON,  SO41 8FZ
UNITED KINGDOM


PRIMAL SCREEN
550 RALPH MCGILL BLVD
ATLANTA, GA 30312


PRIMO DIAMOND TAIWAN INC
7F NO 209 SEC 1 FUXING S RD
DAAN DISTRICT
TAIPEI CITY,  106072
TAIWAN

PRINCETON ROAD PROPERTIES LLC
2310 MALRAUX DR
VIENNA, VA 22182-5043


PRINT ID APS
VIRKEVANGEN 12
RANDERS,  8960
DENMARK


PRINTART
413 INTERCHANGE ST
MCKINNEY, CA 75071


PRINTCOMM INC
2929 DAVISON RD
FLINT, MI 48506


PRINTERBASE LTD CREDIT CARD
BRITANNIA HOUSE HERTFORD ST
ASHTON UNDER LYNE
LANCASHIRE,  OL7 0TJ
UNITED KINGDOM


PRINTMANAGEMENT PLITT GMBH
FELDSTR 21
OBERHAUSEN,  46149
GERMANY


PRISME COMMUNICATION
RUE HAUTE 9 CP 239
COLOMBIER
NEUCHATEL,  2013
SWITZERLAND

PRIVATE
14564 MARLOW ST
GAINESVILLE, VA 20155


PRMORITZ GMBH AND CO KG
IM KRAUSFELD 8 10
BONN,  53111
GERMANY


PRO MEDIA INC
2844 JOHNSON ST NE
MINNEAPOLIS, MN 55418


PROCTOR ACADEMY
204 MAIN ST
ANDVOER, NH 03216


PROCTOR AND STEVENSON LTD
10 12 CAVE ST
BRISTOL
BRISTOL,  BS2 8RU
UNITED KINGDOM


PROCTOR ENGINEERING INC
8861 ALFORD WAY
FAIR OAKS, CA 95628


PROGRESS RAIL SVC
PO BOX 1037 1600 PROGRESS DR
ALBERTVILLE, AL 35950

PROGRESSIO LTD
76 CAMDEN RD
TUNBRIDGE WELLS
KENT,  TN1 2QP
UNITED KINGDOM


PROGRESSIVE DYNAMICS INC
507 INDUSTRIAL RD
MARSHALL, MI 49068


PROHEALTH PHYSICIANS
3 FARM GLEN RD
FARMINGTON, CT 06032-2573


PROMOTION BUSINESS FILMS
2121 ONEIDA ST STE 403
JOLIET, IL 60435


PROMOTION MANAGEMENT CENTER
31205 FALCON AVE
STACY, MN 55045


PRONET
FLATOFIS KAT 2 B 2A 78
OTAKCILAR CADDESI EYUP
ISTANBUL,  34050
TURKEY


PROOF INC
5150 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036

PROPAC MARKETING
6300 COMMUNICATIONS PKWY
PLANO, TX 75024


PROS INC A DELAWARE CORP
3100 MAIN ST STE 900
HOUSTON, TX 70022


PROS INC A DELAWARE CORP
3200 KIRBY DR
HOUSTON, TX 77098


PROVINCE SUD
9 ROUTE DES ARTIFICES BAIE DE LA
MOSELLE BP L1
NOUMEA NOUVELLE,  98849
NEW CALEDONIA


PS ELECTRIC
PO BOX 26852
PRESCOTT VALLEY, AZ 86312


PSYCHOANALYSE MARKUS FAH
THEATERSTRASSE 4
ZURICH,  8001
SWITZERLAND


PSYCHOTHERAP PRAXIS
NEUE STRASSE 1 I
ARPSHAGEN,  23948
GERMANY

PT MULTI TRADING INDONESIA
GLOBAL MTIGLOBAL
PLZ DE LUMINA BLOCK B NO 29
WEST JAKARTA,  11750
INDONESIA


PT. BAHANA TCW
GRAHA CIMB NIAGA
JAKARTA
JAKARTA RAYA,  12190
INDIA


PT. MERDEKA COPPER GOLD
THE CONVERGENCE INDONESIA 21TH FLOOR
DKI JAKARTA
JAKARTA RAYA,  12940
INDIA


PT. SANBE FARMA
JL TAMAN SARI 10
BANDUNG
JAWA BARAT,  40116
INDIA


PT. THE MASTER STEEL
KAWASAN INDUSTRI MASPION V MANYAR
JALAN ALPHA MASPION KAV M ROOMO MANYAR
GRESIK JAWA TIMUR 61151
INDIA


PT. THE MASTER STELL
JL RAYA BEKASI KM 21 PULOGADUNG
JAKARTA
JAKARTA RAYA,  13920
INDIA


PTC
FORMERLY PARAMETRIC TECHNOLOGY CORP
5901 PEACHTREE DUNWOODY RD NE
STE 350 PALISADES BLDG A
ATLANTA, GA 30328

```
PTC INC
FORMERLY PARAMETRIC TECHNOLOGY CORP
121 SEAPORT BLVD
BOSTON, MA 02210


PUBLIC HEALTH SVC
US DEPT OF HEALTH AND HUMAN SVC
RM 4A53 PARKLAWN BLDG
5600 FISHERS LN
ROCKVILLE, MD 20857


PUBLIC STORAGE
PO BOX 25050
GLENDALE, CA 91221-5050


PUBLIC SVC COMMISSION OF WISCONSIN
610 N WHITNEY WAY
MADISON, WI 53705


PUBLIC WATER SUPPLY
DISTRICT 5 OF GREENE COUNTY
113 SOUTH ORCHARD BLVD
FAIR GROVE, MO 65648


PUBLICA BVBA
STENEHEI 30 5
DESSEL,  B-2480
BRUSSELS


PUBLICA INC
THE FLEMING HOUSE 2F
2 6 10 MIYOSHI KOTOKU
TOKYO,  135-0022
JAPAN
```

PUBLICATIONS INTERNATIONAL
8140 LEHIGH AVE
MORTON GROVE, IL 60053


PUBLICATIONS INTERNATIONAL LTD
8140 N LEHIGH AVE
MORTON GROVE, IL 60053


PUBLISHING EVENTS LTD
2ND FL CHAPEL HOUSE 18 HATTON PL
LONDON,  EC1N 8RN
UNITED KINGDOM


PURE IMAGINATION STUDIOS
6512 MCLENNAN AVE
VAN NUYS, CA 91406


PUROFLUX CORP
2121 UNION PL
SIMI VALLEY, CA 93065


PURPLE STRATEGIES
815 SLATERS LN
ALEXANDRIA, VA 22314


PUTZNSTUFF@GMAIL.COM
448 CARDEL LN
FRANKLIN, TN 37064

PVI SYSTEMS INC
PVI SYSTEMS INC 16 LIBERTY WAY
NIANTIC, CT 06360


PYRAMID COMPUTING INC
146 STONE CREEK DR UNIT 3591
AVON, CO 81620-3591


Q CENTER LLC
1405 N FIFTH AVE
SAINT CHARLES, IL 60174


Q POINT TECHNOLOGY INC
316 CALIFORNIA AVE 574
89509 1650
RENO, NV 89509-1650


QINGHUA XIAN
ROOM 901 BUILDING E2 SHIGANG GARDEN
XINGANG EAST ROAD
GUANGZHOU,  510300
CHINA


QMETRICS TECHNOLOGIES
1250 PITTSFORD VICTOR RD
PITTSFORD, NY 14534


QNARY LLC
132 W 31ST ST FL 9
NEW YORK, NY 10001

QUADRIFIORE
39 RUE DE LEST
BOULOGNE BILLANCOURT,  92100
FRANCE


QUALITY GROWTH CO LTD
EAST F1 2 ND BLDH HONGMMENSHAN ZONE
CHANGSHANTOU ADMINISTRATIVE DIST QING XI
DONG GUAN,
CHINA


QUALYS LTD
GREEN PARK
100 BROOK DR
READING BERKSHIRE,  RG2 6UJ
UNITED KINGDOM


QUAN THAI
3023 ABELIA CT
SAN JOSE, CA 95121


QUAN ZHOU BROADCASTING STATION
66 TIANHUAI ST FENGZE DISTRICT
QUANZHOU CITY,
CHINA


QUEBEC MINISTER OF REVENUE
REVENU QUEBEC 3800 RUE DE MARLY CP 25555
SUCCURSALE TERMINUS QUEBEC
QUEBEC CITY, QC G1A 1B9
CANADA


QUEENSBOROUGH COMMUNITY COLLEGE CUNY
222 05 56TH AVE
QUEENS, NY 11364

QUEST FOIR BIBLICAL TRUTH
9189 CAYUGA AVE
SUN VALLEY, CA 91352


QUINAULT BEACH RESORT AND CASINO
75 WA 115
OCEAN SHORES, WA 98569


QUINNIPIAC UNIVERSITY
275 MT CARMEL AVE MAIL STOP NH4 IST
HAMDEN, CT 06518


QUINTON WOLLER
5444 W BIRCH LAKE RD
HARSHAW, WI 54529-9704


QUINTON WOLLER
5512 W BIRCH LAKE RD
HARSHAW, WI 54259


QUITE SOFTWARE LTD
PO BOX 4822
SHREWSBURY,  SY5 0YU
UNITED KINGDOM


QUORUM
PARC TERTIAIRE SILIC
8 RUE DE L ESTEREL
RUNGIS,  94633
FRANCE

R LYNN RARDIN
50 WATERTOWN ST 411
WATERTOWN, MA 02472

R M KERNER CO
2208 E 33RD ST
ERIE, PA 16510

R MUIRHEID
315 REYNARD DR
GOOSE CREEK, SC 29445

R T BENNETT JR
643 PROVINCE RD
STRAFFORD, NH 03884

R T CUSIMANO
741 BRIERCLIFF LN
LAKE OSWEGO, OR 97034

R.J. HINKLE
329 CHARLESTON DR
COPPELL, TX 75019

R.J.KISLOWSKI@GMAIL.COM
731 BROOKSTONE DR
IRVING, TX 75039

RABBITPUNCH
4501 217TH ST SW
MOUNTLAKE TERRACE, WA 98043


RAC DESIGN BUILD
3048 N COOLIDGE AVE
LOS ANGELES, CA 90039


RACECAR
PILESTREDET 75C
OSLO,  354
NORWAY


RACHEL JOSEPH
3213 WALNUT AVE
MANHATTEN BEACH, CA 90266


RACOON MEDIA SVC LTD
26 COWPER RD
HERTS,  AL7 3LS
UNITED KINGDOM


RAD DIRT RECORDS
3817 FAIRHAVEN DR
FORT WORTH, TX 76123


RADIATION ONCOLOGY BRANCH NCI
BLDG 10 CRC RM B23661
BETHESDA, MD 20892

RADICALMEDIA
435 HUDSON ST 6TH FL
NEW YORK, NY 10014


RADIO TELEVISION HONG KONG
L G BROADCASTING HOUSE
30 BROADCAST DR
KOWLOON,
HONG KONG


RADIO TELEVISION HONG KONG RTHK
BROADCASTING HOUSE 30 BROADCAST DR
KOWLOON
CENTRAL AND WESTERN,
HONG KONG


RADIOLOGY ASSOCIATES OF ALBUQUERQUE
4411 THE 25TH WAY STE 150
ALBUQUERQUE, NM 65201


RADIOLOGY ASSOCIATES OF NORTH TEXAS
816 W CANNON ST
FORT WORTH, TX 76104


RADIOLOGY ASSOCIATES OKLAHOMA
3330 NW 56TH ST
OKLAHOMA CITY, OK 73112


RAFAEL BENITEZ
25407 DECKER PRAIRIE ROSEHILL RD
MAGNOLIA, TX 77355

RAINBOW MEDIA AMC NETWORK
620 HICKSVILLE RD
BETHPAGE, NY 11714


RAINCOAST BOOK DISTRIBUTION LTD
2440 VIKING WAY
RICHMOND, BC V6V 1N2
CANADA


RAINY DAY BOOKS INC
2706 W 53RD ST
FAIRWAY, KS 66205


RAJAN H AND VANISHA RAVAL
5309 LILA WOOD CIR
CHARLOTTE, NC 28209


RAJAN RAVAL
5309 LILA WOOD CIR
CHARLOTTE, NC 28209


RAJESHLUTHRA@HOTMAIL.COM
20 STATE BANK COLONY
DELHI
DELHI,  110009
INDIA


RALPH ALLEN SCHOOL
CLAVERTON DOWN RD COMBE DOWN
BATH,  BA2 7AD
UNITED KINGDOM

```
RALPH HOAR
257 WALKER ST
LOWELLL, MA 01851




RALPH MURPHY
411 HILL RD
BOXBOROUGH, MA 01719




RALPH NACEY
106 OCEAN BLVD
ISLE OF PALMS, SC 29451




RALPH SALOMON
113 TODD RD
KATONAH, NY 10536




RALPH SHAW
335 W PONCE DE LEON AVE
DECATUR, GA 30030




RALPH VELASCO
4007 LANDSTROM RD
ROCKFORD, IL 61114




RALPH@RALPHNORDSTROMPHOTOGRAPHY.COM
25422 TRABUCO RD
LAKE FOREST, AL 92630
```

RAMESH JANAMATTI
H NO 472
BENGALURU
KARNATAKA,  560076
INDIA


RAMY ARNAOUT
528 19 HICKSON ROAD
DAWES POINT,  2000
AUSTRALIA


RAND EUROPE CIC
3 FARCET CLOSE
ST NEOTS
CAMBS,  PE19 7QS
UNITED KINGDOM


RANDY DODDS
2430 FLORENTINE WAY
CLEARWATER, FL 33763


RANDY HENDRIX
15831 E MEADOW VISTA CIR
PARKER, CO 80134


RANDY KENT
182 RIVERWOOD DR
WOODBRIDGE, CA 95258


RANDY LENT
354 MAJOR AVE
SOLEDAD, CA 93960

RANDY MCNICHOLS
5098 MAHOGANY RIDGE DR
NAPLES, FL 34119


RANDY TATLOCK
7647 BISHOPS GRN
ZIONSVILLE, IN 46077


RANDY WHITFIELD
14297 PALMWOOD RD
PALM BEACH GARDENS, FL 33410


RANEL LAROCO
2178 RHEEM DR
PLEASANTON, CA 94588


RAO LINGAMPALLI
3320 CHEMIN DE RIVIERE
SAN JOSE, CA 95148


RASCHIG GMBH
MUNDENHEIMER STRASSE 100
LUDWIGSHAFEN
RHEINLAND-PFALZ,  67061
GERMANY


RASG HEBREW ACADEMY
2400 PINE TREE DR
MIAMI BEACH, FL 33140

RASMUSSEN AND ASSOCIATES
215 EAST 3RD ST
GRAND ISLAND, NE 68801


RASTISLAV SIVEK
41 SAND HILL LN
FLORIDA, NY 10921


RATHKOPF PHOTOGRAPHY
230 92ND ST
BROOKLYN, NY 11209


RAUTENBERG MEDIA AND PRINT VERLAG KG
KASINOSTRASSE 28 30
TROISDORF,  53840
GERMANY


RAVAGNAN SPA
VIA XXV APRILE
LIMENA PD
PADOVA,  35010
ITALY


RAVE NET COMPUTERS AND CONSULTING
819 FLEET AVE
WINNIPEG, ON R3H ON3
CANADA


RAVI NAMBOORI
19 GROVE ST
LOS GATOS, CA 95030

RAVIKUMAR VAJRAVELU
3VENKATACHALAPTHY STSHENOYNAGAR
CHENNAI, 600039
INDIA


RAVIX GROUP INC
226 AIRPORT PKWY STE 400
SAN JOSE, CA 95110


RAY CABANA
23 HILLCREST RD
BOONTON, NJ 07005-9441


RAY DESCHENES
1 FURNITURE WAY
SWANSEA, MA 02777


RAY JOHNSON
324 HICKS DR
SEVIERVILLE, TN 37862


RAY KINGSBURY
405 FONDREN CT
SOUTHLAKE, TX 76092


RAY LANG
3109 IDAHO AVE S
ST. LOUIS PARK, MN 55426-3438

RAY MEIBAUM
703 W JEWEL AVE
KIRKWOOD, MO 63122


RAY PROCTER GROUP UK LIMITED
9 BEECHCROFT AVENUE
INSCH
ABERDEENSHIRE,  AB52 6WD
UNITED KINGDOM


RAYMOND BAESLER
10171 N 115TH DR
YOUNGTOWN, AZ 85363


RAYMOND CABANA
23 HILLCREST RD
BOONTON, NJ 07005-9441


RAYMOND CAUSA
2401 SPEIDEL DR
PFLUGERVILLE, TX 78660


RAYMOND LANCASHIRE
23 PARRY RD
LONDON,  W10 4SZ
UNITED KINGDOM


RAYMOND OBRYAN
5115 EXCELSIOR BLVD 208
ST. LOUIS PARK, MN 55416

RAYMOND REIMER
12015 20 AVENUE SW
EDMONTON, AB T6W 0A8
CANADA


RAYMOND SIMKUS
4041 200B ST
LANGLEY, BC V3A 1P1
CANADA


RAYMOND THOMPSON
367 MAPLE AVE
MORGANTOWN, WV 26501


RAYMOND WANG
7170 INDIANA AVE
RIVERSIDE, CA 92504


RAYNOR ADAMS & ASSOC
7526 WHITEPINE RD
RICHMOND, VA 23237


RAYNOR SEPPER
7761 BEAR RUN POINT
COLORADO SPRINGS, CO 80924


RAYNOR SEPPER
7761 BEAR RUN PT
COLORADO SPRINGS, CO 80924

RAYTHEON FULLERTON
1801 W HUGHES DR RAYTHEON BLDG 675
K124 MAILSTOP
FULLERTON, CA 92834


RAYTHEON MISSILE SYSTEMS
1146 E AEROPARK BLVD BLDG 846
TUCSON, AZ 85706


RBC
MARIE EVE POUDRIER
3900 BLVD COTE VERTU
ST-LAURENT, QC H4R 1V4
CANADA


RBM ONLINE
BOURN HALL BOURN
CAMBRIDGE,  CB23 2TN
UNITED KINGDOM


RCI
5420 MARTINDALE RD
SHAWNEE, KS 66218


RCLOMPUS@MAC.COM
PO BOX 463
TRINIDAD, CA 95570


RCPHOTOIMAGES@HOTMAIL.COM
1295 E MAIN
GALESBURG, IL 61401

RCS TRUST AND LEGAL LTD
RYAN RUDOLPH ATTORNEYATLAW
AM SCHANZENGRABEN 29
ZURICH,  8002
SWITZERLAND


READ FENNER
2669 PARADISE RD
CARLSBAD, CA 92009


READ FENNER
9 PATRINA CIR
LAGUNA NIGUEL, CA 92677


REAL ESTATE INVESTMENTS
PO BOX 63
OLYMPIA, WA 98507-0063


REAL SOFTWARE SYSTEMS
21255 BURBANK BLVD STE 220
WOODLAND HILLS, CA 91367


REALITY CONSULTING LIMITED
PRIOR HOUSE NYMET ROWLAND
CREDITON,  EX17 6AW
UNITED KINGDOM


REARDEN DEVELOPMENT CORP
5960 TAHOE DR SE STE 103
GRAND RAPIDS, MI 49546

RECLAMEBUREAU MAGENTA
KAPELLERWEG 36
SITTARD,  6132 AW
GERMANY


RED CANOE CREDIT UNION
1418 15TH AVE
LONGVIEW, WA 98632


RED FORGE PRODUCTIONS
1922 5TH ST
NORTHPORT, AL 35476


RED19 CREATIVE
3719 MORTON AVE
BROOKFIELD, IL 60513-1524


REDCELLO LTD
1 LONG RANGE HAREWOOD ESTATE
HEREFORD
HEREFORDSHIRE,  HR2 8JS
UNITED KINGDOM


REDFLEX AZ SUBSIDIARY OF VERRA MOBILITY
23751 N 23RD AVE STE 150
PHOENIX, AZ 85095


REDFLEX TRAFFIC SYSTEMS CANADA ITCU
180 13571 COMMERCE PKWY
RICHMOND, BC V6V 2R2
CANADA

REDLINE GROUP LTD
230 THE VILLAGE
GREAT MARLINGS BUTTERFIELD
LUTON,  LU2 8DL
UNITED KINGDOM


REDMANBUILDERS INC
4210 SOUTH UNIVERSITY DR
DAVIE, FL 33328


REDWOOD NATIONAL PARK
1111 SECOND ST
CRESCENT CITY, CA 95531


REED COLLEGE CIS
COMPUTING AND INFORMATION SVC
3023 SE WOODSTOCK BLVD
PORTLAND, OR 97202


REEDY ENGINEERING INC
18175 GOEBEL CT
LOS GATOS, CA 95033


REFLEX CHINA HK LIMITED
FLAT A 8 F MAI LUEN
INDUSTRIAL BUILDING 23 31
KWAI CHUNG,
HONG KONG


REFLEX PACKAGING INC
2210 S HURON DR
SANTA ANA, CA 92704

REFRAME MENTORSHIP
36 18 21ST AVE
ASTORIA, NY 11105


REGEN250
200 SOUTH BROAD ST STE 700
PHILADELPHIA, PA 19102


REGINA AUSTIN
10208 LASSO DR
FRISCO, TX 75034


REGIONAL WEST MEDICAL CENTER
4021 AVE B
SCOTTSBLUFF, NE 69361


REGUS MANAGEMENT GROUP LLC
NO NAME
25350 MAGIC MOUNTAIN PKWY
STE 300
VALENCIA, CA 91355


REICHLE BROTHERS
7050 HARLEM RD
WESTERVILLE, OH 43082


REID BONE
1556 NORTHFIELD LN
LAFAYETTE, CO 80026

REINSCLASSEN GMBH AND CO KG
MITTELWEG 161
HAMBURG,  20148
GERMANY


REJONOWY CECH RZEMIOSL
ROZNYCH W LUBLINIE
UL RYNEK 2
LUBLIN,  20-111
POLAND


REKLAMEBYRA AS
TOLLBUGT 115
DRAMMEN,  3003
NORWAY


RELATED COMPANIES OF CALIFORNIA IRVINE
18201 VON KARMAN AVE STE 900
IRVINE, CA 92612


RELIANCE STANDARD LIFE INSURANCE RSLI
2001 MARKET ST STE 1500
PHILADELPHIA, PA 19103


REMO INC
28101 INDUSTRY DR
VALENCIA, CA 91355


REN?©E NICOLO PHOTOGRAPHY
PO BOX 215
BLOOMING GLEN, PA 18911

RENEWABLE NORTHWEST
421 SW 6TH AVE STE 1125
PORTLAND, OR 97204-1635


RENOVATION GENERALE DEMERAUDE 35 SAS
ZONE INDUSTRIELLE SUD 14 RUE
DU BOIS AURANT
SAINT MALO,  35400
FRANCE


RENOVATIONS
3755 KARICIO LN STE 2 D
PRESCOTT, AZ 86303


RENTECH
400 GALLERIA PKWY STE 1500
ATLANTA, GA 30339


RENVILLE COUNTY
105 S 5TH ST STE 325
OLIVIA, MN 56277


REPLAY MAGAZINE
5309 LINDA DR
TORRANCE, CA 90505


REPRO ATELIER CZERLINKA GESMB H
FRIEDENSSTR 12
GRADIG,  5082
AUSTRIA

REPRO LON
203
BIRNET, TX 78611


REPRO STUDIO KROKE GMBH
HOLSTEINISCHER KAMP 12
HAMBURG,  22081
GERMANY


REPROLINE MEDIATEAM GMBH
FIRKENWRG 1
UNTERFOHRING
BAYNER,  85774
GERMANY


RESAS COMMUNICATION AND
DESIGN GMBH AND CO KG
SCHWAGERSTR 12
BIELEFELD NRW 33739
GERMANY


RESEARCH ANIMAL RESOURCES CENTER
1710 UNIVERSITY AVE
MADISON, WI 53726-4087


RESEARCH FOR ACTION
100 S BROAD ST STE 700
PHILADELPHIA, PA 19110


RESONANT TECHNOLOGY SYSTEMS INC
306 SUNDROP
SAN ANTONIO, TX 78260

RESOURCE MANAGEMENT ASSOCIATES RMA
7535 DRY CREEK TRL
VACAVILLE, CA 95688


RESPONSE NETWORK BV
ODERWEG 6
AMSTERDAM,  1043 AG
NETHERLANDS


RESTORVAULT
13069 DRESSAGE LN
SAN DIEGO, CA 92130


RETAIL EXPRESS
113 THE HEADROW
LEEDS
WEST YORKSHIRE,  LS1 5JW
UNITED KINGDOM


RETAIL FIRST CORP
2760 SPECTRUM DR
ELGIN, IL 60124


RETIREMENT RESEARCH FOUNDATION RFF
8765 W HIGGINS RD STE 430
CHICAGO, IL 60631-4170


RETROSPECT CONSUMERS
1260 COUNTRY CLUB DR
LOS ALTOS, CA 94024

RETURN TO SCENE LTD
64 DOME HILL
CATERHAM
SURREY,  AB25 1TW
UNITED KINGDOM


RETZERR
1305 ELIZA DR
SANTA MARIA, CA 93458


REVCOR INC
251 EDWARDS AVE
CARPENTERSVILLE, IL 60110-1941


REVELRY PRODUCTIONS TX
127 TREASURE WAY
SAN ANTONIO, TX 78209


REVIEW MONITORING
12252 TILDENWOOD DR
NORTH BETHESDA, MD 20852


REVIGLIOS
102 BROTHERS CT
PORT MATILDA, PA 16870


REVO BRAND GROUP
10700 HWY 55 STE 150
PLYMOUTH, MN 55441

REVTRAK INC
9201 E BLOOMINGTON FWY
STE RR
BLOOMINGTON, MN 55345


REW GROUP INC
9105 OLD MARLBORO PIKE
UPPER MARLBORO, MD 210772


REYGERS SYSTEMHAUS GMBH
MULLER ARMACK STRAßE 9
BOCHOLT
NRW,  46397
GERMANY


RF KNOX COMPANY INC
4865 MARTIN CT SE
SMYRNA, GA 30080


RFK ARCHITECTS LTD
27 33 BETHNAL GREEN RD
LONDON,  E1 6LA
UNITED KINGDOM


RGMICHEL@ME.COM
3 CAMPERT DR
ASHFORD, CT 06278


RGSCHULTZ65
216 ROSECOMMON LN
CARY, NC 27511

RHODEN STREETER
2101 SARATOGA DR
LOUISVILLE, KY 40205


RHODES COLLEGE
2000 N PKWY
MEMPHIS, TN 38112-1624


RHONDA HILDEBRAND
5665 SEAMAN RD
OREGON, OH 43616


RHONDA LILLIE
VENTURA COLLEGE INFORMATION
TECHNOLOGY DEPT
VENTURA, CA 93003


RHYS VAUGHAN
37 ROCKBEARE GROVE
IVANHOE,  3079
AUSTRALIA


RIALTO MANAGEMENT CORP
872 MADISON AVE APT 2 A
NEW YORK, NY 10021-4121


RIB REINSURANCE INTERNATIONAL BROKERS
CSO DI PORTA ROMANA 122
MILANO MI,  20122
ITALY

RIC ZAENGLEIN
12 ARROW LN
AMHERST, NH 03031


RICARDO PADILHA
AV DESEMBARGADOR VITOR LIMA 260
TRINDADE,  88040-401
BRAZIL


RICCI SCHWARZLER
2A 8 RELIANCE DR
TUGGERAH
NEW SOUTH WALES,  2259
AUSTRALIA


RICE COUNTY
320 NW 3RD ST CENTRAL DEPT IT
FARIBAULT, MN 55021


RICGN
1232 RIVER GLEN ROW UNIT 60
SAN DIEGO, CA 94111-7418


RICH CIRMINELLO
8003 S INTERSTATE 35
AUSTIN, TX 78744


RICH MCMULLIN
109 WHITMAN AVE
COLLINGSWOOD, NJ 08108

RICH NEWBERGER
6508 EAST LOMBARD ST
BALTIMORE, MD 21224


RICH ROTH
15 ORCHARD ST
GREENFIELD, MA 01301


RICHARD ACERRA ACERRA
101 FOREST AVE
LOCUST VALLEY, NY 11560


RICHARD AUGUST
311 SWEETBRIAR RD
KING OF PRUSSIA, PA 19406


RICHARD BINGHAM
ELDINBANK HILLHEAD
BONNYRIGG
MIDLOTHIAN,  EH19 2AH
UNITED KINGDOM


RICHARD BIRGER
2244 FERRIS LN
ROSEVILLE, MN 55113


RICHARD BUCOLO
960 INDIAN CREEK RD
HOOD RIVER, OR 97031

RICHARD CARLSON
215 S MAPLE GLADE CIR
THE WOODLANDS, TX 77382


RICHARD CARPENTER
5450 ERROL PLACE NW
ATLANTA, GA 30327


RICHARD DAILY
16 RIMROCK RD
RUSSELLVILLE, AR 72802


RICHARD DEGOLIAN
933 BARCLAY CT
BATAVIA, IL 60510


RICHARD EHRLICH
31952 PACIFIC COAST HWY
MALIBU, CA 90265


RICHARD GORELICK
5404 HURLOCK DR
AUSTIN, TX 78731


RICHARD GREENSPAN
129 CASA GRANDE CT
PALM BEACH GARDENS, FL 33418

RICHARD HAZEL
11401 NW 107TH ST STE 400
MIAMI, FL 33178


RICHARD HILL
1500 JOLIET ST
NEW ORLEANS, LA 70118


RICHARD JAMES
4456 CRAIG CT
VICTORIA, BC V8N 5W3
CANADA


RICHARD KUENNEKE
186 OAKVIEW RD
CARBONDALE, IL 60152


RICHARD L TAYLOR
5385 PEACHTREE DUNWOODY RD
SANDY SPRINGS, GA 30342


RICHARD LARY
1650 SUMMIT POINT CT
COLORADO SPRINGS, CO 80919


RICHARD LEAF
4817 W 62ND TER
MISSION, KS 66205

RICHARD LEWIS
444 CENTRAL PARK W
NEW YORK, NY 10025


RICHARD LONGOBARDI
8822 PALMETTO FALLS
SAN ANTONIO, TX 78254


RICHARD LOUVET
15707 BROOKVILLA DR
HOUSTON, TX 77059


RICHARD MACK PHOTOGRAPHY LTD
2331 HARTZELL ST
EVANSTON, IL 60201


RICHARD MALLORY
57 SHELDON TERRACE
ROCHESTER, NY 14619


RICHARD MAURER
5035 SW WINDSOR CT
PORTLAND, OR 97221


RICHARD MILLER CPA
7A BARBERRY DR
LAKEWOOD, NJ 08701-7974

RICHARD MILNER
513 HILLSBOROUGH DR
CONWAY, SC 29526


RICHARD NESBIT
1177 CALIFORNIA ST
SAN FRANCISCO, CA 94108


RICHARD OSHAUGHNESSY
28 COPPER WOODS
PITTSFORD, NY 14534


RICHARD ROUNTREE
2088 N BEALE RD
MARYSVILLE, CA 95901


RICHARD SANDERS
1792 WEST KETTLE AVE
LITTLETON, CO 80120


RICHARD SIMON
2485 POINCIANA DR
WESTON, FL 33327


RICHARD SPEIGHT
VILLA 52 STREET 7 ARABIAN VILLAGE
ABU DHABI
ABU DHABI,
UNITED ARAB EMIRATES

RICHARD STACHELEK
439 COUNTY RD C W
ST PAUL, MN 55113


RICHARD TONG
803 POMONA AVE
ALBANY, CA 94706


RICHARD WAAS
11000 SW 92 AVE
MIAMI, FL 33176


RICHARD WEGNER
608 CAMBRIDGE AVE
WAUKESHA, WI 53188


RICHARD WHITEHEAD
7 RIVERSIDE DR
WALTHAM, MA 02453-2409


RICHARD WONG SHE
PO BOX 25003
AUCKLAND,  1071
NEW ZEALAND


RICHARD YEAGER
27 GUNNISON DR>
ABERDEEN, MD 21001

RICHARD@PAREXIS.COM
419 239TH AVE NE
SAMMAMISH, WA 98074


RICHARDMARTHA
740 MCLAUGHLIN PL
ORANGE, NJ 07050


RICHARDS 2012 IRREVOCABLE TRUST
2000 AVE OF STARS
STE 815N
LOS ANGELES, CA 90067


RICHLAND COUNTY AUDITOR
50 PARK AVENUE EAST
MANSFIELD, OH 44902


RICHMOND COUNTY SHERIFFS OFFICE
3431 MIKE PADGETT HWY
AUGUSTA, GA 30906


RICK CLAWSON
317 E JEFFERSON BLVD
MISHAWAKA, IN 46545


RICK HERNS PRODUCTIONS RHP
2596 BAY RD STE D
REDWOOD CITY, CA 94063

```
RICK JOHNSTON
303 14TH ST N
FARGO, ND 58102




RICK MCCALLA
63 ECCLESTONE DR
BRAMPTON, ON L6X 3N2
CANADA




RICK PIETRYKOWSKI
949 WISPERWOOD DR
ROCKWALL, TX 75087




RICK SCHWARTZ
1404 3RD ST CIRCLE EAST
PALMETTO, FL 34221




RICK STADNYK
30 RUE DE BRETAGNE
ST LAMBERT, QC J4S 1A1
CANADA




RICK STEVES EUROPE
130 4TH AVE N
EDMONDS, WA 98020




RICK WEINSTEIN
49 WEST 38TH ST
NEW YORK, NY 10018
```

RICKYZEHAVI@YAHOO.COM
1831 JACKSON CORNERS RD
RED HOOK, NY 12571


RIEUSSET SA
C FLASADERS 6 POLIG IND SANTIGA
SANTA PERPETUA DE LA MOGODA
  8130
SPAIN


RIGHTFORGE HOLDINGS LLC
600 F STREET NORTHWEST
STE 500
WASHINGTON, DC 20004


RIGHTLINE EQUIPMENT INC
29120 DIKE RD PO 80 JH26149
RAINIER, OR 97048-2229


RIKKI ROCKETT
30753 DESERT SHADOW RD
CASTAIC, CA 91384


RIMINI STREET
3993 HOWARD HUGHES PKWY
STE 500
LAS VEGAS, NV 89169


RING CENTRAL INC
PO BOX 734232
DALLAS, TX 75373-4232

RINGZWEI
FLORA NEUMANN STRAAYE 6
HAMBURG,  20357
GERMANY


RIOTECH AN RGPC CO
RIO GRANDE PACIFIC TECHNOLOGY INC
108 SOUTH MADISON AVE
LOUISVILLE, KY 40243


RISE AND SHINE AND PARTNERS
FORMERLY BDD ADVERTISING
400 1ST AVE N STE 220
MINNEAPOLIS, MN 55401


RISE EXHIBITS AND ENVIRONMENTS
1021 WEST 3160 SOUTH
SOUTH SALT LAKE
SALT LAKE CITY, UT 84119


RISORSE PER ROMA SPA
PLE DEGLI ARCHIVI 3436
ROMA,  144
ITALY


RITECH SOLUTIONS
12333 WESTGATE ST
OVERLAND PARK, KS 66213


RIVERDALE JOINT UNIFIED SCHOOL DISTRICT
3160 W MOUNT WHITNEY AVE
RIVERDALE, CA 93656

RIVERO PHOTOGRAPHY LLC
481 GURDON ST
BRIDGEPORT, CT 06606


RIVERS EDGE RESORT
168 190 FRONTEDGE RD
ALBERTON, MT 59820


RIVERSIDE COUNTY
4080 LEMON ST
RIVERSIDE, CA 92501


RIVERSIDE REGIONAL MEDICAL CENTER
RIVERSIDE HEALTH SYSTEM
500 J CLYDE MORRIS BLVD
NEWPORT NEWS, VA 23602


RJM GRAPHICS
38 WEBSTER ST
BRANTFORD, ON N3T 5A1
CANADA


RMH GROUP
12600 W COLFAX AVE  A400
LAKEWOOD, CO 80215-3792


RMMS
3401 BRANDYWINE PKWY
WILMINGTON, DE 19803-1552

```
ROADTRIPNATIONORG
853 W 17TH ST UNIT A
COSTA MESA, CA 92627



ROARING MOUSE GRAPHICS
9352 70 AVE NW
EDMONTON, AB T6E 0T7
CANADA



ROB CLEMENS
62 66 VIVIAN ST
WELLINGTON,  6011
NEW ZEALAND



ROB MCCREERY
5221 PIERSIDE REACH
WILLIAMSBURG, VA 23185



ROB NORDIN
2400 FIELDCREST DR
MUNDELEIN, IL 60060



ROB OWENS
207 N 600 E
LOGAN, UT 84321



ROB WALLACE
3058 S ABINGDON ST B2
ARLINGTON, VA 22206
```

ROBERSON LAW FIRM PA
1829 E FRANKLIN ST 800C
CHAPEL HILL, NC 27514


ROBERT ADAIR
92 COUNTY RD 522
MANALAPAN, NJ 07726


ROBERT AIKEN
3716 E UNIVERSITY DR
MESA, AZ 85205


ROBERT ANTONIAZZI
165 HOMELAND CT
COLORADO SPRINGS, CO 80921


ROBERT BALDASSANO
4045 ASHBROOK CIR
SAN JOSE, CA 95124-3333


ROBERT BOWKER
7250 FRANKLIN AVE 1403
LOS ANGELES, CA 90046


ROBERT BROWN
1595 EMORY RD
ATLANTA, GA 30306

ROBERT BUTTERS
22113 O'CONNOR ST
ST. CLAIR SHORES, MI 48080


ROBERT CLOYD
8941 ATLANTA AVE
HUNTINGTON BEACH, CA 92646


ROBERT COOPER
2034 E LINCOLN AVE
ANAHEIM, CA 92806


ROBERT COWANS
AMERICAN AIRLINES HEADQUARTERS
FORT WORTH, TX 76155


ROBERT COX
4744 NW 78TH RD
GAINESVILLE, FL 32653


ROBERT DAUGHERTY
6818 SATSUMA DR
HOUSTON, TX 77041


ROBERT DECKMAN
5332 AUTRY AVE
LAKEWOOD, CA 90712

ROBERT DENBOER
902 VERNON CASTLE AVE
BENBROOK, TX 76126


ROBERT DONOVAN
1333 WOODLOCK RD
MOUNT PLEASANT, SC 29464


ROBERT DOWNARD
3072 NW THISTLE PL
CORVALLIS, OR 97330


ROBERT DUBOIS
3506 SENEFELD DR
TORRANCE, CA 90505


ROBERT DUDA
8118 ROLLING RIVER
SAN ANTONIO, TX 78249


ROBERT EGGERS
360 MAJESTIC DR
HOLLISTER, CA 95023


ROBERT EVANS
700 HARRIS ST
CHARLOTTESVILLE, VA 22903

ROBERT FEATHERSTONE
76 VERPLANCK AVE
BEACON, NY 12508


ROBERT FELLER
500 N CLAY ST
HINSDALE, IL 60521


ROBERT FINE
119 EVERGREEN CT
BLUE BELL, PA 19422


ROBERT GEIGER
19423 VAUGHN AVE
CASTRO VALLEY, CA 94546


ROBERT GIBBS
316 ROYAL AVE
NORTH WALES, PA 19454


ROBERT HACKER
2430 WATERFORD VLG DR
SYLVANIA, OH 43560


ROBERT HERTLEIN
2086 CREEKSIDE DR
WHEATON, IL 60189

ROBERT HICKS
7800 PRESTON RD STE 121
PLANO, TX 75024


ROBERT HILL
801 SAND RIDGE DR
VALRICO, FL 33594


ROBERT KERN
10 12 PLYMOUTH DR
FAIR LAWN, NJ 07410


ROBERT LARUSSO
9229 SOUTH 51ST AVE
OAK LAWN, IL 60453


ROBERT MARTIN
157 MAPLE ST
BROOKLYN, NY 11225


ROBERT MOORE
1021 MOUNTAIN DR
SAN MARCOS, TX 78666


ROBERT NESTEROWICH
1954 WALNUT ST
LAUDERDALE, MN 55113-5136

ROBERT NICHOLS
11127 YOSEMITE VALLEY DR
LITTLE ROCK, AR 72212


ROBERT NORRIS
9481 OAK GROVE CIR
DAVIE, FL 33328-6939


ROBERT OSETH
8369 W 77TH WAY
ARVADA, CO 80005


ROBERT PATSCH
4029 MEMORY LN
EAGLE RIVER, WI 54521


ROBERT PEPPLE
12925 SILVER OAK DR
JACKSONVILLE, FL 32223


ROBERT POOLSAWAT
12161 ST TROPEZ DR
CERRITOS, CA 90703


ROBERT ROALES
1001 N HICKORY LN
KOKOMO, IN 46901-6420

ROBERT ROSS
5801 TWIN RIVERS CIR
VALLEY, NE 68064


ROBERT SCHAFFER
425 E 51ST ST
NEW YORK, NY 10022


ROBERT SCOTT
813 E 820 S
PLEASANT GROVE, UT 84062


ROBERT SHAFFER
4200 HWY 97
SUMMERLAND, BC V0H1Z0
CANADA


ROBERT STEIGERWALD
1001 W 15TH ST
CHICAGO, IL 60608


ROBERT STONE
3220 IVY HILLS BLVD
CINCINNATI, OH 45244


ROBERT STRAKA
4814 NOTTINGHAM PL
SHOREVIEW, MN 55126

ROBERT TALLITSCH
3402 10 AVE
MOLINE, IL 61265


ROBERT TERHAAR
244 5TH AVE
NEW YORK, NY 10001


ROBERT THEOBALD
100 ABINGTON EXECUTIVE PARK
CLARKS CUMMIT, PA 18411


ROBERT TUCCELLI
900 MIDDLESEX TURNPIKE
BLDG 8
BILLERICA, MA 01821


ROBERT TURNER
PO BOX 267
HEBRON, CT 06248


ROBERT UMENHOFER
150 PURCHASE ST
MILFORD, MA 01757


ROBERT W HAYES ACCOUNT
4820 HARWOOD RD
STE 150
SAN HOSE, CA 95124

ROBERT WALPOLE AND PARTNERS
2 BANBURY AVE
SLOUGH,  SL9 8QD
UNITED KINGDOM


ROBERT WARREN
43 NORTH RD
WOODRIDGE
QUEENSLAND,  4114
AUSTRALIA


ROBERT YOUNGE
550 WESTRIDGE DR
PORTOLA VALLEY, CA 94028


ROBERT ZIRPOLI
2213 REMINGTON SQUARE
BILLINGS, MT 59102


ROBERT196929
622 MARTINEZ RD
CHURCH POINT, LA 70525


ROBERTO E HOMAR GELABERT
54 CALLE KINGS CT
SAN JUAN, PR 00911


ROBERTS AND ROBERTS LLP
2501 E ELMS RD STE A
KILLEEN, TX 76542

ROBERTS COMMUNICATIONS NETWORK NV
4175 CAMERON ST STE B 10
LAS VEGAS, NV 89103


ROBIN COOKE HURLE
6 MACNHURIA RD
LONDON,  SW11 6AE
UNITED KINGDOM


ROBIN FROMM
3650 ARCADIA DR
ORCHARD LAKE VILLAGE, MI 48324


ROBIN LARZELERE
18249 SOLANO RIVER
FOUNTAIN VALLEY, CA 92708


ROBIN MAYOFF
15488 CARRIE DR
GRASS VALLEY, CA 95949


ROBIN WASHBURN
5928 ELM LAWN ST
DALLAS, TX 75228


ROBINDAY GLENN
6936 CAMINO BLANCO
LAS CRUCES, NM 88007-8941

ROBINS AFB  581ST SMXS
280 BYRON ST
ROBINS AFB, GA 31098


ROCCO FIORE AND SONS INC
28270 N BRADLEY RD
LIBERTYVILLE, IL 60048


ROCK ISLAND COUNTY CIRCUIT COURT
210 15TH ST
ROCK ISLAND, IL 61201


ROCKLINE INDUSTRIES
1113 MARYLAND AVE
SHEBOYGAN, WI 53081


ROD LEWIS
445 HARLOW RD
SPRINGFIELD, OR 97477


ROD RUMBACHS
LOCAL LAND SERVICES BLD
24 DARNELL SMITH DR WAGGA WAGGA
NEW SOUTH WALES,  2650
AUSTRALIA


RODICO
228 RTE 17 NORTH BLDG 1
UPPER SADDLE RIVER, NJ 07458

RODNEY BROWN
1803 WHIP O WILL
ROUND ROCK, CA 78681


RODNEY JOHNSON
2617 MOUNTAIN DALE CT
ANTIOCH, TN 37013


RODRIGO SAKAKIBARA
200 S BISCAYNE BLVD
MIAMI, FL 33131


ROELANDT NV
ST KATRIENSTEENWEG 43 1
KUURNE,  8520
BRUSSELS


ROGER BOYCE
880 OCEAN AVE
BROOKLYN, NY 11226


ROGER COLES
9 CROFT CLOSE
MILL HILL
LONDON,  NW7 4QL
UNITED KINGDOM


ROGER DULHUNTY
12 EBOR RD
PALM BEACH NSW,  2108
AUSTRALIA

ROGER GRONDIN
2 BANCROFT RD
LONDONDERRY, NH 03053


ROGER HOTT
2012 SPRING FARMS DR
FLOYDS KNOBS, IN 47119


ROGER LEMASTER
1004 HARDEE PL
ALEXANDRIA, VA 22304


ROGER MONTALVO
1 ELM ST APT 103
SAN CARLOS, CA 94070


ROKSTONE STUDIOS
21A HEATHMANS RD
PARSONS GREEN
LONDON,  SW64TJ
UNITED KINGDOM


ROLAND AND CO CPA PS
604 W MEEKER ST STE 101
KENT, WA 98032


ROLF HACHLER
DELPHINSTRASSE 5
ZURICH,  8008
SWITZERLAND

```
ROLF KNOBEL RKNET
STOLZWIESSTRASSE 2
UNTERENGSTRINGEN,  8103
SWITZERLAND


ROMAGNOSI COSTRUZIONI EDILI SAS
VIA PAOLO VI 18 B
PIOVE DI SACCO PADOVA
PADOVA,  35028
ITALY


ROMAN KOTCHETKOV
86 42ND AVE
PINCOURT, ON J7V 4J6
CANADA


ROME
3 RUE DE LA VAPEUR
BISCHHEIM
BAS-RHIN,  40036
FRANCE


ROME IMAGING
309 W 10TH ST NE
ROME, GA 30165-2638


ROMONDO
12920 MIDFIELD TERRACE
ST. LOUIS, MO 63146


RON AHRENDT
4755 PK COMMONS DR
APT 421
MINNEAPOLIS, MN 55416
```

RON BEN MEIR
SHTIBEL 8
TEL AVIV,  6721034
ISRAEL


RON CONIGLIARO
4899 RAYFORE DR
COMMERCE CHARTER TOWNSHIP, MI 48382


RON TILLES
3980 ERRANTE DR
EL DORADO HILLS, CA 95762


RON TRUCHIN
2528 W 227TH ST
TORRANCE, CA 90505


RONALD EDEN
7742 GOLFCREST DR
SAN DIEGO, CA 92119


RONALD GOOSSENS
1278 MIRAMONTE AVE
LOS ALTOS, CA 94024


RONALD REITZ
1744 N 83RD ST
MILWAUKEE, WI 53213

RONALD ROGERS
1807 FALCON DR
KELLER, TX 76248


RONALD SCHARF
57 BREAKNECK RD
STURBRIDGE, MA 01566


RONALD SCHOPFLIN
WIDACKERRING 5A
OBERGÖSGEN,  4653
SWITZERLAND


RONETCO SUPERMARKETS INC
1070 US HWY 46 STE 17
LEDGEWOOD, NJ 07852


RONISE POTTS GRAY
1008 KENDALE CIR
CHESAPEAKE, VA 23322


ROOFING SOLUTIONS IT ADMIN
37302 COMMERCE LN
PRAIRIEVILLE, LA 70769


ROOSEVELT AND CROSS INC
55 BROADWAY FL 22
NEW YORK CITY, NY 10006

ROOTS48 SANDERWERBUNG GMBH
HANS PFITZNER STRASSE 31
DUISBURG
NORDRHEIN-WESTFALEN,  47057
GERMANY


ROSE
DIRK ALTALAAN 8
TERSCHELLING WEST
FRIESLAND,  8881 EV
NETHERLANDS


ROSEDALE
4562 ALVARADO CANYON RD STE R
SAN DIEGO, CA 92120


ROSELEE GOLDBERG
100W 23RD ST FL 5
NEW YORK, NY 10011


ROSKILDE UNIVERSITETSCENTER RUC
UNIVERSITETSVEJ 1
ROSKILDE
ZEALAND,  4000
DENMARK


ROSS BROWN
12 TRUSCOTT AVE JOHNSONVILLE
WELLINGTON,  6037
NEW ZEALAND


ROSSDALES LLP
BEAUFORT COTTAGE STABLES HIGH ST
NEWMARKET,  CB8 8JS
UNITED KINGDOM

ROSSETTI DESIGN
VIA MORIMONDO
MILANO MILANO,  20100
ITALY


ROSWELL PARK CANCER INSTITUTE
665 ELM ST
BUFFALO, NY 14263


ROTAKORN ELECTRONICS AB
BRUKSGATAN 3 59730
ATVIDABERG,  59730
SWEDEN


ROTATING PRECISION MECHANISMS INC
8750 SHIRLEY AVE
NORTHRIDGE, CA 91324


ROTOMETRICS
800 HOWERTON LN
EUREKA, MO 63025


ROWAN BILLING SVC
137 E COUNCIL ST
SALISBURY, NC 28144


ROY LEVIN
810 GARLAND DR
PALO ALTO, CA 94303

ROY NICHOLS
68 GEDDES ST
HOLLEY, NY 14470


ROYAL BANK VISA
CREDIT CARD PAYMENT CENTRE
PO BOX 4016 STATION A
TORONTO, ON M5W 2E6
CANADA


ROYAL CANADIAN MOUNTED POLICE
RCMP E DIVISION
1200 VANIER PKWY
OTTAWA, ON K1A 0R2
CANADA


ROYAL HOMES LIMITED
213 ARTHUR ST
WINGHAM, ON N0G 2W0
CANADA


ROYAL HOSPITAL CHELSEA
ROYAL HOSPITAL RD CHELSEA
LONDON
GREATER LONDON,  SW3 4SR
UNITED KINGDOM


RPLUSMPHOTO
22036 ROSEMARY RD
FRANKFORT, IL 60423


RS COMPONENTS LTD CREDIT CARD
PO BOX 99
CORBY
NORTHANTS.,  NN17 9RS
UNITED KINGDOM

RS ZENTRAL GMBH
WIENBURGSTRAßE 173
MUNSTER,  48147
GERMANY


RS2 SOFTWARE PLC
RS2 SOFTWARE PLC RS2 BUILDINGS FORT RD
MOSTA,  MST 1859
MALTA


RSD TOTAL CONTROL
26021 ATLANTIC OCEAN DR
LAKE FOREST, CA 92630


RTFACTS LIMITED
109 HIGH ST HEMEL HEMPSTEAD
HERTFORDSHIRE,  HP1 3AH
UNITED KINGDOM


RTM A S
GREVE CENTERVEJ 90
GREVE,  2670
DENMARK


RTM ASIA
ROOM 2007 20 F WESTIN CENTRE
26 HUNG TO RD KWUN TONG KOWLOON
KOWLOON, HONG KONG,
HONG KONG


RTS SYSTEMS AND DESIGN
7026 KOLL CTR PKWY STE 230
PLEASANTON, CA 94566

RUBBER INDUSTRY SMALLHOLDERS DEVELOPMENT
AUTHORITY RISDA
BANGUNAN RISDA KM 7 JALAN AMPANG
KARUNG BERKUCI, 11067
MALAYSIA


RUBEN KNOLL
3350 SW 27TH AVE
MIAMI, FL 33133


RUBIN SOFTWARE INC
3415 JOHNSON FERRY RD
ROSWELL, GA 30075


RUBINSTEIN LAW
660 4TH STREET 302
SAN FRANCISCO, CA 94107


RUC ROSKILDE UNIVERSITY
UNIVERSITETSPARKEN 1 ROSKILDE
AUSTRALIAN CAPITAL TERRITORY
  4000
DENMARK


RUDOLPH JAEGER
778 CARVER AVE
WESTWOOD, NJ 07675


RUI POON
513 PARNASSUS AVE
SAN FRANCISCO, CA 94143

RUNNING BEAR PANCAKE HOUSE
538 WEST MADISON AVE
W YELLOWSTONE, MT 59758-9525


RUNTIME INC
PO BOX 3177
STOCKHOLM,  103 63
SWEDEN


RUPERT CRAIB
21 WESTMINSTER AVE
LOS ANGELES, CA 90291


RUPERT RAMSAY
50 N 5TH ST
BROOKLYN, NY 11249


RURAL PAYMENTS AGENCY DEFRA
LANCASTER HOUSE HAMPSHIRE CT PO BOX 1058
NEWCASTLE UPON TYNE
NEWCASTLE,  NE99 4YQ
UNITED KINGDOM


RUSS AUGUST AND KABAT
12424 WILSHIRE BLVD
LOS ANGELES, CA 90025


RUSS BLONDIN
5350 NORWOOD LN NORTH
MINNEAPOLIS, MN 55442

```
RUSS KNOWLES
2770 H GUNTER PARK DR EAST
MONTGOMERY, AL 36109


RUSS MILLER
200 BRANNAN ST
SAN FRANCISCO, CA 94107


RUSSELL
P O BOX 508
GLENDALE, AZ 85311-0508


RUSSELL AND CO
STATION HOUSE STATION APPROACH
EAST HORSLEY SURREY KT24 6OX
SURREY,
UNITED KINGDOM


RUSSELL BLAKE
500 KELLETTS ROAD
LYSTERFIELD,   3156
AUSTRALIA


RUSSELL BROWN
3800 UNIVERSITY BLVD
WEST UNIVERSITY PLACE, TX 77005


RUSSELL CARLSON
114 GRAND CANYON CT
BEAR, DE 19701
```

RUSSELL GILBERT
15695 SPECTRUM DR APT 2401
ADDISON, TX 75001


RUSSELL MADER
475 N 4TH ST
SOUDERTON, PA 18964


RUSSELLKLING@ME.COM
1246 CHESTERTON DR
VOLO, IL 60020


RUTGERS UNIVERSITY
DOCTORS OFFICE CENTER 90 BERGEN ST
191 S ORANGE AVE
NEWARK, NJ 07103-2931


RUTHERFORD AND CHRISTIE LLP
285 PEACHTREE CTR AVE NE STE 1650
ATLANTA, GA 30303


RUTSOFT MAREK RUT
WILLOWA 12 B 10
SZCZECIN,  71650
POLAND


RUTVIK KATURI PHOTOGRAPHY
35 RIVER DR S
JERSEY CITY, NJ 07310

RUUD DE BRUYN FIL VIDEOPRODUCTIONS
SUMATRASTRAAT 63
AMSTERDAM,  1094LP
NETHERLANDS


RVALASEK@EARTHLINK.NET
16407 DEARBORN ST
NORTH HILLS, CA 91343


RYAN CHINOSKI
1130 TIENKEN CT
ROCHESTER HILLS, MI 48306


RYAN ECKHARDT
3015 VINBURN RD
SUN PRAIRIE, WI 53590


RYAN MUMM
4300 E 5TH AVE
COLUMBUS, OH 43219


RYAN MYLREA
19 ALLENBY RD
KANATA, ON K2K 2H3
CANADA


RYAN RATAJCZAK
171 GLENBROOK AVE
CAMARILLO, CA 93010

RYAN ULC
GARY ROUND
6775 FINANCIAL DR  102
MISSISSAUGA, ON L5N QA4
CANADA


RYAN YUEN
4975 RUE JEAN TALON OUEST
MONTREAL, QC H4P 1W7
CANADA


RYDER SMITH
PO BOX 52152
IRVINE, CA 92619


RYERSON UNIVERSITY
DEPT OF ARCHITECTURAL SCIENCE
350 VICTORIA ST
TORONTO, ON M5B2K3
CANADA


RYO KITADA
NISHIGONAKA 38 MYODAIJI CHO
OKAZAKI,  444-8585
JAPAN


RYUTARO TOKUTSU
2 3 5 4 304
OKAZAKI,  444-8585
JAPAN


RÖNTGENINSTITUT BRUNNHOF
BRUNNHOFWEG 45
BERN,  3007
SWITZERLAND

```
S DENNISON
66 4TH AVE WN
KALISPELL, MT 59901




S L MINDA MEMORIAL HOSPITA
BAGLA RD BAGLA ADAMPUR HISAR
HARYANA,  125052
INDIA




S VARADARAJAN AND ASSOCIATES
332 13TH MAIN SHANTHINEKETAN LAYOUT
AREKERE
BANGALORE,  560076
INDIA




S&S SAMEDAY COURIERS LTD
51 FLAMSTEAD RD
ILKESTON DERBYSHIRE,  DE7 5LS
UNITED KINGDOM




SABINE SCHRAMM STEUERBERATERIN
MITTLERER KAULBERG 18
BAMBERG,  96049
GERMANY




SABRE 88
211 WARREN ST
NEWARK, NJ 07103




SACHIN H SHAH
9651 241ST TERRACE NE
REDMOND, WA 98053
```

SACHIN PATEL
44 LORI ST
MONROE, NJ 08831


SACRED HEART CHURCH
10800 HENDERSON RD
VENTURA, CA 93004


SACRED HEART SCHOOL VENTURA
10770 HENDERSON RD
VENTURA, CA 93004


SAGA GROUP LTD
CHERITON PARC HOUSE CHERITON HIGH ST
FOLKESTONE
KENT, CT18 8AN
UNITED KINGDOM


SAGAT SAMISK AVIS AS
LAATASVEIEN
LAKSELV, 9711
NORWAY


SAGE ACADEMY
3900 85TH AVE N
BROOKLYN PARK, MN 55443


SAHIL SAMIR SHAH
919 596 JEWELRY TRADE CENTER 48
FLOOR SILOM RD SILOM
BANGRAK BANGKOK, 10050
THAILAND

SAHUARITA UNIFIED SCHOOL DISTRICT 30
350 W SAHUARITA RD
BLDG 47
SAHUARITA, AZ 85629


SAIC INC
862 E HOSPITALITY LN 300
SAN BERNARDINO, CA 92408


SAIKI TSUTOMU
721 2 BANDOU
IBARAKI,  3060645
JAPAN


SAINER WERBEAGENTUR GMBH
MARIA EICH STRAßE 25 27
GRAFELFING
BAYERN,  82166
GERMANY


SALA ARCHITECTS
326 E HENNEPIN AVE 200
MINNEAPOLIS, MN 55414


SALESFORCECOM
SALESFORCE TOWER
415 MISSION ST 3RD FL
SANFRANCISCO, CA 94105


SALESFORCECOM
ERIC SAWALL
PO BOX 203141
DALLAS, TX 75320-3141

SALIL MEHTA
8424 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069


SALIL SEVANTILAL SHAH
72 35 37 SAIM PHOUSE SOI ATTHAKANPRASIT
SOUTH SATHORN RD THUNGMAHAMEK
YAMAWA BANGKOK,  10120
THAILAND


SALINA PUBLIC SCHOOLS UNIFIED SCHOOL
DIST 305
1511 GYPSUM
SALINA, KS 67401


SALISBURY PRINTING
71A GREENCROFT ST SALISBURY
WILTSHIRE,  SP1 1JF
UNITED KINGDOM


SALLY BEAUTY
3001 COLORADO BLVD
DENTON, TX 76201


SALTDAL KOMMUNE
KIRKEGATA 23
ROGNAN
NORDLAND,  8250
NORWAY


SALTEN BRANN IKS
OLAV V GATE 200
BODØ
NORDLAND,  8070
NORWAY

SALUD SRO
JILOVSKA 1167 71A
PRAHA 4,  14200
CZECHOSLOVAK


SALVAGE WRITES MEDIA
79 N LAKESIDE DR W
MEDFORD, NJ 08055


SAM PURKIN
22549 BLUERIDGE CT
CALABASAS, CA 91302


SAMBASIVAM VALLIAPPAN
22654 OAKCREST CT
CUPERTINO,  CA 95014


SAMINA SUBEDAR
1189 EAST RIVER PKWY
SANTA CLARA, CA 95054


SAMLER AND ANTIKKBA RSEN AS
NEDRE EIKERVEI 26
DRAMMEN,  3045
NORWAY


SAMSON ROPE
2090 THORNTON ST
FERNDALE, WA 98248

SAMUEL CORTIJO
JEANNIE BELL DR
EVANS, GA 30809


SAMUEL DEWITT PROCTOR CONFERENCE INC
4445 SOUTH KING DR
CHICAGO, IL 60653


SAMUEL GRUEP
333 PFINGSTEN RD
NORTHBROOK, IL 60062


SAMUEL JACKENDOFF
6316 BARTLETT ST
PITTSBURGH, PA 15217


SAMUEL WOOD
2155 S 55TH ST
TEMPE, AZ 85282


SAMUELS ADVERTISING
1638 WILCOX AVE
LOS ANGELES, CA 90028


SAN ANTONIO ORTHOPAEDIC SPECIALISTS
325 E SONTERRA STE 220
SAN ANTONIO, TX 78258

SAN DIEGO COUNTY TREASURER TAX COLLECTOR
DAN MCALLISTER
SAN DIEGO ADMINISTRATION CENTRE
ROOM 162 1600 PACIFIC HWY
SAN DIEGO, CA 92101


SAN DIEGO STATE UNIVERSITY
AP DEPT
5500 CAMPANILE DR
SAN DIEGO, CA 92182


SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DR
SAN DIEGO, CA 92182


SAN FRANCISCO BALLET
301 VAN NESS AVE
SAN FRANCISCO, CA 94102


SAN FRANCISCO ESTUARY INSTITUTE SFEI
4911 CENTRAL AVE
RICHMOND, CA 94804


SAN JOAQUIN COUNTY
44 N SAN JOAQUIN ST STE 230
STOCKTON, CA 95202


SAN JOSE CIVIC CENTER TV
200 E SANTA CLARA ST
SAN JOSE, CA 95113

SAN LEANDRO SCHOOL DISTRICT SLUSD
13701 BANCROFT AVE
SAN LEANDRO, CA 94578


SANCTUARY MENTAL HEALTH MINISTRIES
PO BOX 20147 FAIRVIEW
VANCOUVER, BC V5Z 0C1
CANADA


SANDENVENDO AMERICA INC
10710 SANDEN DR
DALLAS, TX 75238-1335


SANDERSON PIPE CO
1 ENTERPRISE BLVD
SANDERSON, FL 32087


SANDIA INC
510 NORTH TEJON
COLORADO SPRINGS, CO 80903


SANDIA NATIONAL LABORATORIES
MS 1056
7011 EAST AVE RM1104
LIVERMORE, CA 94550-9610


SANDIA NATIONAL LABS SNL
5000 EUBANK BLVD SE
ALBUQUERQUE, NM 87110

SANDIPAN PAUL
144 DLF INDUSTRIAL AREA PHASE I
FARIDABAD,  121003
INDIA


SANDRAMR@PENN.COM
1438 STONE HILL RD
WARREN, PA 16365


SANDRO GIOMETTI
830 STUART DR
ALPHARETTA, GA 30004


SANDSTORM MEDIA LTD
THE OLD DAIRY BADBURY
BADBURY
WILTS,  SN4 0EU
UNITED KINGDOM


SANDVIK
495 COMMERCE DR
BUFFALO, NY 14228


SANDY KAY
4 SONNECK SQUARE
TORONTO, ON M1E 1A9
CANADA


SANFORD SCHOOL
6900 LANCASTER PIKE
HOCKESSIN, DE 19707

SANKAR
56 GRANT
IRVINE, CA 92620


SANMINA CORP
2700N FIRST ST
SAN JOSE, CA 95134


SANTA MONICA RENT CONTROL
1685 MAIN ST RM 202 CITY OF SANTA MONICA
SANTA MONICA, CA 90401


SAPP BROS PETROLEUM
9915 S 148TH ST
OMAHA, NE 68138


SARAH DUNCAN
6050 OAK TREE BLVD STE 450
INDEPENDENCE, OH 44131


SARAH HANNEWARD
643 PROSPECT PL 1R
BROOKLYN, NY 11216


SARAH ROY
113 DUTIL ST
BERLIN, NH 03570

SARAH1975@GMAIL.COM
960 E PACES FERRY RD NE APT 475
ATLANTA, GA 30326

SARASOTA COUNTY SHERIFF
2071 RINGLING BLVD
SARASOTA, FL 34237-7040

SARCO
PARQUE INDUSTRIAL AMELIA
SAN JUAN, PR 00936

SARKIS MARKAR
710 E CHEVY CHASE DR APT 5
GLENDALE, CA 91205

SARL REBOUD
9 RUE JEAN RENAUD
DIJON,  21000
FRANCE

SASHA PORTOS
1913 CUIRE DR
SEVERN, MD 21144

SATELITE AUDIO
RUA AJURICABA 41
SAO PAULO,  5053020
BRAZIL

SATISH MOHAN
3223 ADELANTO LN
SAN JOSE, CA 95135


SATNAM MEHTA
B 23 DDA SHEDS OKHLA PHASE II
INDRUSTIAL AREA
DELHI,  110020
INDIA


SATTERWHITE LOG HOMES
8405 U S HWY 259N
LONGVIEW, TX 75605


SAUDI MECHANICAL INDUSTRIES
INDUSTRIAL AREA II
RIYADH
CENTRAL,  355737
SAUDI ARABIA


SAUERMUZIEK
QUARANTAINEWEG 1 D2
ROTTERDAM,  3089 KP
NETHERLANDS


SAUK VALLEY COMMUNITY COLLEGE
173 IL RTE 2
DIXON, IL 61021


SAVADRA INFORMATION SOLUTIONS INC
2200 US HWY 98 STE 4 PMB 128
DAPHNE, AL 36526

SAVANNAH COLLEGE OF ART AND DESIGN SCAD
15 DRAYTON ST
SAVANNAH, GA 31402


SAVANNAH RIVER NUCLEAR SOLUTIONS
BLDG 773A
AIKEN, SC 29808


SAVANNAH SWAIN
6566 ANTELOPE RUN CIR
APT 203
COLORADO SPRINGS, CO 80924


SAVANT AUTOMATION
2748 A COURIER DR NW
WALKER, MI 49534


SAWHS LOCK AND KEY SVC
217 SOUTHERN MAIN RD
MARABELLA,  0
TRINIDAD AND TOBAGO


SB THAYER
715 BAYSHORE DR
FORT LAUDERDALE, FL 33304


SB ZENTRALMARKT E FRIEDHOFF
BRULLE GMBH AND CO KG
IM DORENER FELD 4
PADERBORN NRW 33100
GERMANY

SBDECKERT
2155 S 116TH CIR
WALTON, NE 68461


SCALEMATRIX
5775 KEARNEY VILLA RD
SAN DIEGO, CA 92123


SCAN CREDIT CARD
25 28 ENTERPRISE PK
MIDDLEBROOK HORWICH
BOLTON,  BL6 6PE
UNITED KINGDOM


SCANDBOOK
LOVASVAGEN 24
FALUN
DALARNA,  79129
SWEDEN


SCANDINAVIA GMBH DAT STRANDDORP
LOBBE 32 A
MÖNCHGUT,  18586
GERMANY


SCBARBER@GMAIL.COM
2858 DELANEY RD SE
TURNER, OR 97392


SCET TUNISIE
2 RUE SAHAB IBN ABBAD CITA JARDIN
TUNIS BELVA DARE
TUNIS,  1002
TUNISIA

SCHERER BROTHERS LUMBER CO
9401 73RD AVE NORTH STE 400
BROOKLYN PARK, MN 55428


SCHINDLER COHEN AND HOCHMAN
100 WALL ST
15TH FLOOR
NEW YORK, NY 10005


SCHMOOZE
54 BLVD SENART
SAINT CLOUD,  92210
FRANCE


SCHOLASTIC INC
CLASSROOM MAGAZINES
1271 AVE OF THE AMERICAS
31ST FLRM308IT SUPPORT
NEW YORK, NY 10020


SCHONSCHRIFT FREIE MEDIEN
LOWENHOF 4
BAD KROZINGEN-TUNSEL,  79189
GERMANY


SCHROEDERD100
5633 BURRO LN
EVERGREEN, CO 80439


SCHULER BUILDING MAINTENANCE
PO BOX 21581
SAN JOSE, CA 95151-1581

```
SCHUMANN PRINTERS INC
701 S MAIN ST
FALL RIVER, WI 53932



SCHURMANN DETTINGER ARCHITEKTEN
SCHILLERSTRAßE 40 B
MUNCHEN,  80336
GERMANY



SCHWEIZER VOGELSCHUTZ SVS
BIRD LIFE SCHWEIZ
WIEDINGSTRASSE 78
ZURICH,  8036
SWITZERLAND



SCIENCE NORTH
100 RAMSEY LAKE RD
SUDBURY, ON P3E 5S9
CANADA



SCIENTIFIC MOLDING CORP
330 SMC DR
SOMERSET, WI 54025



SCM ARTEMIS
SERVICE GYNECOLOGIE CLINIQUE
LA CHATAIGNERAIE
BEAUMONT,  63110
FRANCE



SCM DEVIF TEJEDOR
16 AVE DE ROYAT
CHAMALIERS,  63400
FRANCE
```

SCM LES MOULINS
4 BIS ROUTE DARGNAT
SAYAT,  63530
FRANCE


SCNAT SWISS ACADEMY OF SCIENCES
LAUPENSTRASSE 7
BERN,  3008
SWITZERLAND


SCOE
P O BOX 269003
SACRAMENTO, CA 95826


SCOTT ALLENDORF
2645 MUDDY CREEK LN
CORALVILLE, IA 52241


SCOTT BERGER
7940 BUTTERFIELD DR
ELKRIDGE, MD 21075


SCOTT BOURDON STUDIOS
2929 MISHAWAKA AVE
SOUTH BEND, IN 46615


SCOTT BURRIS
2411 S MIDDLETON RD
NAMPA, ID 83686

SCOTT FERGUSON
46 064 PUULENA ST APT 1026
KANEOHE, HI 96744


SCOTT FINLAYSON
1 GLEN CT
AMHERST, NH 03031


SCOTT GAGE ACCOUNTING
118 E MAIN ST 1
CUT BANK, MT 59427


SCOTT K ISARA
5524 NORTON ST
TORRANCE, CA 90503


SCOTT KASDEN MD FACS
1422 MAIN ST SUITE 274
SOUTHLAKE, TX 76092


SCOTT LEGEAR
1400 COLORADO ST C
BOULDER CITY, NV 89005


SCOTT MASON
1137 ARDSLEY RD
SCHENECTADY, NY 12308

SCOTT MCDONALD
485 DEVON PARK DR
WAYNE, PA 19087


SCOTT MCGRATH
4 ROBIN ST
BOSCAWEN, NH 03303


SCOTT MORRIS
11 EAST MAIN ST
SALISBURY, CT 06068


SCOTT NICHOLSON
354 CAMI
OKLAHOMA CITY, OK 73169


SCOTT PATER
215 WALLINGFORD DR
PITTSBURGH, PA 15237


SCOTT PITEK
15234 BOWMANS FOLLY DR
MANASSAS, VA 20112


SCOTT SABICER
1515 S ST
SACRAMENTO, CA 95813

```
SCOTT TABBEY
4471 FORESTHILL RD
STOW, OH 44224



SCOTT@SCOTTSKAGGSPHOTO.COM
2627 CHALYBEATE RD
SMITHS GROVE, KY 42171



SCREEN SCENE LTD
41 UPPER MOUNT ST
DUBLIN 2
DUBLIN,  D2
IRELAND


SCRIBBLEFISH MEDIA
13506 SUMMERPORT VLG PKWY 307
WINDERMERE, FL 34786



SDI RICHARD OUELLETTE
96 HERMIT THRUSH DR
BUXTON, CA 4093



SDII GLOBAL CORP PEAK 10
9417 CORPORATE LAKE DR
TAMPA, FL 33634



SEA
P O BOX 6
WOODS H, MA 02543
```

SEA REACH LTD
146 NE YAMHILL ST
SHERIDAN, CA 97378


SEABERG AUDIO SVC
9100 SINGLE OAK DR 131
LAKESIDE, CA 92040-4549


SEABOARD FOOD CORP
9000 W 67TH ST
SHAWNEE, KS 66202


SEACRIST MEDIA SOLUTIONS
2233 UNIVERSITY AVE WE
ST PAUL, MN 55114


SEAGATE TECHNOLOGY
JABIL GLOBAL SVC
5700 SOUTH INTERNATIONAL PKWY
MCALLEN, TX 78503-8879


SEAGLASSMEDIA LLC
2400 ELDEN AVE
COSTA MESA, CA 92627


SEAN BRESSIE
PO BOX 14926
SANTA ROSA, CA 95402

SEAN CABILING
310 E PROVIDENCIA AVE
BURBANK, CA 91502


SEAN FLYNN
STE 560 440 2ND AVE SW
CALGARY, AB T2P5E9
CANADA


SEAN LICHTER
4013 WONDERLAND HILL AVE
BOULDER, CO 80304


SEAN MCCARTHY
34 REID AVE
PORT WASHINGTON, NY 11050


SEAN MCGUIRE
PSC 1 BOX 3938
APO, NY 9009


SEAN REILLY
5 GAYLE RD
HOPEDALE, MA 01747


SEAN RINGSTED
368 OLD ROXBURY RD
WARREN, VT 05674

SEAN WILLIAMS
GENERAL ELECTRIC BUILDING
NEW YORK, NY 10022


SEANH
500 WEST BOONE AVE
SPOKANE, WA 99201


SEASONAL SPECIALTIES
11455 VLY VIEW RD
EDEN PRAIRIE, MN 55344


SEAWARD GROUP
15 18 BRACKEN HILL
SOUTH WEST INDUSTRIAL ESTATE PETERLEE
COUNTY DURHAM,   SR8 2SW
UNITED KINGDOM


SEBASTIAN CHARTER JUNIOR HIGH
782 WAVE ST
SEBASTIAN, FL 32958


SEBASTIAN CYRIS
519 PALM AVE
SOUTH SAN FRANCISCO, CA 94080


SECRETARY OF STATE
STATE OF CALIFORNIA
1500 11TH ST
SACRAMENTO, CA 95814

SECRETARY OF TREASURY
1500 PENNSYLVANIA AVE
WASHINGTON, DC 20220


SECTOR MADRID HHEECC
LA SALLE8
MADRID,  28023
SPAIN


SECURA LABELS LIMITED
UNIT D
WESTMINSTER IND EST MEASHAM
SWADLINCOTE DERBYSHIRE,  DE12 7DS
UNITED KINGDOM


SECURE SYSTEMS UK LTD
UNIT F CASTLE INDUSTRIAL PARK
NEWBURY BERKSHIRE,  RG14 2EZ
UNITED KINGDOM


SECURITAS BEVEILIGING BV
DE CORRIDOR 3A
BREUKELEN,  3621 ZA
NETHERLANDS


SECURITY BUREAU
LAN SUPPORT TEAM ITMUSB 30F HIGH BLOCK
QUEENSWAY GOVERNMENT OFFICES ADMIRALTY
QUEENSWAY,
HONG KONG


SECURITY SVC LLC
PO BOX 748415
ATLANTA, GA 30374-8415

SEDA GERMANY GMBH
SALVATORE DAMATO PLATZ 1
NEUHAUS PEGNITZ, 91284
GERMANY


SEDC
BEUGGENSTRASSE 55
BASEL
BS, 4058
SWITZERLAND


SEDGWICK COUNTY
510 N MAIN ST STE 201A
WICHITA, KS 67203


SEED DIGITAL VISION GMBH AND CO KG
HANAUER LANDSTRAßE 161 173
FRANKFURT AM MAIN
HESSEN, 60314
GERMANY


SEEGER LANDSCHAFTSARCHITEKTUR
CYRIAKUSSTR 31A
NEUSS, 41468
GERMANY


SEFTON COUNCIL
PINNACLE HOUSE TRINITY HOUSE
LIVERPOOL, NS L20 7JD
UNITED KINGDOM


SEIICHI IKIUO
986 ONOHARA CHO
IZUMI
KAGOSIMA [KAGOSHIMA], 899-0216
JAPAN

SELBSTDENKER AG
GESANDTENSTRAße 10
REGENSBURG,  93047
GERMANY


SELECT DRYWALL AND ACOUSTICS INC
75 SHARER RD
WOODBRIDGE, ON L4L 8Z3
CANADA


SELECT LABORATORY PARTNERS
1100 REVOLUTION MILL DR
GREENSBORO, NC 27405


SELECTRONIX LIMITED
MINERVA HOUSE
CALLEVA PARK ALDERMASTON
READING BERKSHIRE,  RG7 8NE.
UNITED KINGDOM


SELECTWINES
1122 MAINLAND ST
VANCOUVER, BC V6B 5L1
CANADA


SELEURL SAGNE
E7 RESIDENCE DU PONT
MAGGI ROUTE DE BADUEL
CAYENNE,  97300
GF


SELFRELIANCE UAFCU
2332 W CHICAGO AVE
CHICAGO, IL 60622

SELLERS PUBLISHING
161 JOHN ROBERTS RD
SOUTH PORTLAND, ME 04106


SEMAFOR SOFTWARE ANS
GRORUDVEIEN 16
OSLO,   962
NORWAY


SEMMA MEDICAL PLLC
2414 33RD ST
ASTORIA, NY 11102


SENCLEGG@AOL.COM
39 TRIGATE RD
HUDSON, NH 03051


SENTENTIA PTY LTD
LEVEL 5 4654 FOSTER ST
SURRY HILLS
NEW SOUTH WALES,   2010
AUSTRALIA


SEONGNAM CITY
SEONGNAMDAE RO 997 JOONGWON GU
SEONGNAM CITY
KYUNGGI-DO,   13437
REPUBLIC OF KOREA


SER GROUP NIEDEROSTERREICHISCHE
GEBIETSKRANKENKASSE
BUSINESS CTR PLUSKAUFSTRASSE 7
PASCHING LIMBURG 4066
AUSTRIA

SER SOLUTION OSTERREICH OESTERREICH GMBH
FLORIDSDORFER HAUPTSTRASSE 1 23 STOCK
VIENNA
UPPER AUSTRIA,  1210
AUSTRIA


SERCO SVC INC
1055 NORTH NEWPORT RD STE 168
COLORADO SPRINGS, CO 80916


SERVICE BAIMEIQI INC
6 75 ELM
BEACONSFIELD, QC H9W 6C6
CANADA


SERVICE BY AIR
PO BOX 844722
DALLAS, TX 75284-4722


SERVICE REISEN GIESSEN HEYNE GMBH
RODGENER STRAßE 12
GIEßEN,  35394
GERMANY


SERY CREATIV COMMUNICATIONS GMBH
RUFLINGER STRAßE 155
LEONDING,  4060
GERMANY


SETH GOODMAN
43 PRATT DR
WEST NEWTON, MA 02465

SETH KAYE PHOTOGRAPHY
66 FAIR ST
CHICOPEE, MA 01020


SETH PRESANT
1616 BUTLER AVE
WEST LOS ANGELES, CA 90025


SETH WIESEN
27345 ARRIOLA AVE
SAUGUS, CA 91350


SEVERN TRENT WATER LTD
PO BOX 3 36
SHEFFIELD,  S98 1DY
UNITED KINGDOM


SEVIER SCHOOL DISTRICT SUPPLY
1626 NORTH SR 118
RICHFIELD, UT 84701


SFS ASSOCIATES INC
5450 HIGHLAND PK DR
ST. LOUIS, MO 63110


SG360
385 GILMAN AVE
WHEELING, IL 60090

```
SGI
2260 11TH AVE
REGINA, SK S4P 0J9
CANADA



SHABBIR EZUDDIN
221 NW 156TH LN
PEMBROKE PINES, FL 32028



SHADOW WORKS LTD
178 MYRTLE BLVD 104
LARCHMONT, NY 10538



SHALLOWFORD PRESBYTERIAN CHURCH
1200 LEWISVILLE CLEMMONS RD
LEWISVILLE, NC 27023



SHANE AUSTIN
6001 BUCKTHORN AVE NW
RANCHO SANTA FE, NM 87120



SHANE HIGA
17 LEGACY WAY
RANCHO SANTA MARGARITA, CA 92688



SHANGHAI SHARP INFORMATION TECHNOLOGY
SHANGHAI XUHUI DISTRICT YISHAN RD 705
SHANGHAI,  201612
CHINA
```

SHANNON BEATTY
11 E 16TH ST
FREDERICK, MD 21701


SHANNON DENTAL HEALTH CENTER
800 N CTR PKWY
KENNEWICK, WA 99336


SHANNON SHIRK
1374 DEAL RD
BURNS, TN 37029


SHANTY CREEK RESORT
5780 SHANTY CREEK RD
BELLAIRE, MI 49615


SHAOGUAN MATERNITY AND CHILD HEALTH
CARE HOSPITAL
NO 20 HUIMIN RD SHAOGUAN
GUANGDONG,
CHINA


SHARMA AND ASSOCIATES INC
100 W PLAINFIELD RD STE 202
COUNTRYSIDE, IL 60525


SHASTA EMS INC
525 E BROKAW RD
SAN JOSE, CA 95112

SHAUN BAILEY
403   209 213 VICTORIA RD
NEW SOUTH WALES,  2111
AUSTRALIA


SHAWN FAUGHT
1928 7TH ST NW
ALBUQUERQUE, NM 87102


SHAWN JACKSON
6512 COPPER MOUNTAIN DR
CARSON CITY, NV 89701


SHAWN PARTRIDGE
817 N CENTRAL AVE
PHOENIX, AZ 85004


SHAWN VIVEROS
36501 MUSTANG LN
PALMDALE, CA 93550


SHED INC
1410 STANLEY   11TH FL
MONTREAL, QC H3A1P8
CANADA


SHEFFIELD HALLAM UNIVERSITY SHU
POND ST
SHEFFIELD
SOUTH YORKSHIRE,  S1 1WB
UNITED KINGDOM

SHEILA SCHILS
222 N MAIN ST STE C
RIVER FALLS, WI 54022


SHELBY HIGH SCHOOL
1010 OILFIELD AVE
SHELBY, MT 59474


SHELLER64
PO BOX 16
SAG HARBOR, NY 11963


SHELLEY BUCKINGHAM
6000 S SOUTHWOOD DR
CENTENNIAL, CO 80121


SHELLY CLAY
222 N MAIN ST STE C
RIVER FALLS, WI 54022


SHELTON COLLISION REPAIR INC
122 N GEORGIE AVE
DERBY, KS 67037


SHERWOOD BAPTIST CHURCH
2201 WHISPERING PINES RD
ALBANY, GA 31707

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395

SHIFT ARCHITECTURE
200 1000 WEST 3RD ST
NORTH VANCOUVER, BC V7P 3J6
CANADA

SHIGA UNIVERSITY OF MEDICAL SCIENCE
DEPT OF SLEEP AND BEHAVIORAL SCIENCES
OTSU
SIGA [SHIGA], 520-2192
JAPAN

SHILP GRAVURES LTD
7786 PRAMUKH INDUSTRIAL ESTATE
KALOL
GUJARAT, 382721
INDIA

SHINKAWA ATSUSHI
MITUGI
ONOMITI
HIROSIMA [HIROSHIMA], 722-0343
JAPAN

SHIONOGI PHARMA INC
300 CAMPUS DR
FLORHAM PARK, NJ 07932

SHIR TIKVAH CONGREGATION
5000 GIRARD AVE S
MINNEAPOLIS, MN 55419

SHIVALIK PRINTS LTD
PLOT NO 7 SEC6
FARIDABAD
HARYANA,  121006
INDIA


SHOE SHOW INC
2201 TRINITY CHURCH RD
CONCORD, NC 28027


SHOEB MASTER
317 FREURE DR
CAMBRIDGE, ON N1S 0B5
CANADA


SHOEHORN INC
808 WALLER ST
AUSTIN, CA 78702


SHOPEN LTD
10 HACHSHARAT HAYESHUV ST
RISHON LE ZION,  0
ISRAEL


SHORELINE SCHOOL DISTRICT 412
18560 1ST AVE NE
SHORELINE, WA 98155


SHOWTIME POST PRODUCTION AND
GRAPHICS DEPT VIDEO DEPT PRODUCTION
1633 BROADWAY AVE
NEW YORK, NY 10019

SHRED IT USA
28013 NETWORK PL
CHICAGO, IL 60673-1288


SHRIRAM VERITECH SOLUTIONS PVT LTD
PLOT NO
39 ECOTECH EXTENSION 1 GREATER NOIDA
NEAR ASIAN PAINT CO NOIDA UTTAR PRADESH
INDIA 201306


SHUNYA YASUDA
44710
MINATO KU
TOKYO,  1080014
JAPAN


SIBLEY COUNTY
400 CT AVE
GAYLORD, MN 55334


SIDARTH SANKARDAS
INDIRA GANDHI ROAD
TALCHER,  759107
INDIA


SIDER BYERS ASSOCIATES INC
192 NICKERSON STE 300
SEATTLE, WA 98109


SIEGFRIED CONZELMANN
FLANDERNSTRAßE 97
ALBSTADT,  72458
GERMANY

SIFAP TECNOLOGIA SAS
CLL 12 A 44 98
BOGOTA
CUNDINAMARCA,
COLUMBIA


SIGFREDO SANTANA
85 5TH AVE
NEW YORK, NY 10003


SIGMA ASSESSMENT SYSTEMS INC
PO BOX 610757
PORT HURON, MI 48061


SIGNAL AND POWER DELIVERY SYSTEMS
580 DIVISION ST
CAMPBELL, CA 95008


SIGNATURE COMMUNICATIONS
417 N 8TH ST STE 401
PHILADELPHIA, PA 19123


SIGNATURE PRINTING INC
5 ALMEIDA AVE
EAST PROVIDENCE, RI 02914


SIGNIFYD
99 SOUTH ALMADEN BLVD
STE 400
SAN HOSE, CA 95113

SIGONG MEDIA
22520 PANGYOYEOKRO
BUNDANGGU SEONGNAMSI
GYEONGGI-DO,  463-400
REPUBLIC OF KOREA


SIK SIK YUEN
2 CHUK YUEN VLG WONG TAI SIN
HONG KONG,
HONG KONG


SILICON VALLEY BANK
AI VAN QUACH
200 SPECTRUM CENTER DR
STE 1420
IRVINE, CA 92618


SILVER STAR COMMUNICATIONS
104101 HIGHWAY 89
FREEDOM, WY 83120


SILVER STAR STEAK CO
833 GREAT NORTHERN BLVD
HELENA, MT 59601-3315


SIMKO
33 AVE JEANJAURA S BP 812
KOUROU,  97388
FRANCE


SIMON COLE
95 BURWELL RD
EXNING,  CB8 7DU
UNITED KINGDOM

SIMON GRAY
1 SETSAN WAY
WELLINGTON, CT 06035


SIMON HOBSON
5 OLD HALL DR
ULVERSTON
CUMBRIA,  LA12 7DG
UNITED KINGDOM


SIMON KOLATH
820 E CARTWRIGHT RD  140
MESQUITE, TX 75149


SIMON PRINTING CO
10810 CRAIGHEAD
HOUSTON, CA 77025


SIMON WHITTLE
1607 BELVEDERE AVE
BERKELEY, CA 94702


SIMONJOB
10 NADA STREET
OLD TOONGABBIE,  2146
AUSTRALIA


SIPALA LANDSCAPE SVC INC
8 MACNIECE PL
DIX HILLS, NY 11746

SIR SPEEDYX
1945 OLD GALLOWS RD STE 103
VIENNA, VA 22182


SISKIYOU COUNTY OFFICE OF EDUCATION
609 S GOLD ST
YREKA, CA 96097


SISTEMAS ADMINISTRATIVOS INTEGRALES
COMPREHENSIVE ADMINISTRATIVE SYSTEMS
BLVD DE LA SANTA CRUZ 120
NAUCALPAN,  53150
MEXICO


SISTEMAS VALLE LENIZ SLU CVL
POI ARBI ZELAI APDO 6
ARETXABALETA,  20550
SPAIN


SJI ASSOCIATES INC
1001 SIXTH AVE 23RD FL
NEW YORK, NY 10018


SKA DESIGN
900 PALM AVE
SOUTH PASADENA, CA 91030


SKANDIX AG
RICHTERSHOHE 6
LUTTER AM BARENBERGE
WALLMODEN,  38729
GERMANY

SKANSKA  SGL I4
1551 SANDSPUR RD
MAITLAND, FL 32751


SKAR IMAGE LAB
191 GODLEY RD
AUCKLAND, PR 00604


SKECHERS USA
330 SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266


SKERZO
11 RUE DE LA MONTAGNE
MULHOUSE,  68100
FRANCE


SKIP FORTIER
7702 HAYNES POINT WAY
ALEXANDRIA, VA 22315


SKIP SHIELDS
44 KING STREET
BRANTFORD, ON N3W2G9
CANADA


SKISS GMBH
EMMENWEIDSTRASSE 58
EMMENBRUCKE,  6020
SWITZERLAND

SKYCONTECH SYSTEM LIMITED
6F NO 1 ALY 30 LN 358
RUIGUANG RD NEIHE DIST
TAIPEI,
TAIWAN


SKYLAB ARCHITECTURE
413 SW 13TH AVE STE 200
PORTLAND, OR 97205


SKYLINE PRODUCTIONS INC
185 UNDERHILL RD
SOUTH ORANGE, NJ 07079


SKYWAY CONCESSION
205 N MICHIGAN AVE STE 2510
CHICAGO, IL 60601


SL@MOJOMEDIAPROS.COM
6688 NOLENSVILLE RD
BRENTWOOD, TN 37027


SLG SYNLATEX LTD
LIBERTY HOUSE ST CATHERINE ST
GLOUCESTER,  GL50 1SS
UNITED KINGDOM


SLINKYSAM
47 102 KAMEHAMEHA HWY
KANEOHE, HI 96744

SLOUGH COUNTY COUNCIL ARVATO
FARNHAM RD
SLOUGH
BERKSHIRE,  SL1 3TN
UNITED KINGDOM


SMALL BUSINESS ADMINISTRATION
SBA DISASTER ASSISTANCE CENTER
130 S ELMWOOD AVE STE 516
BUFFALO, NY 14202


SMALLER ANIMALS SOFTWARE INC
138 HENRYS WATCH LN
PITTSBORO, NC 27312


SMARTEST ENERGY
PREMIUM HOUSE
THE ESPLANADE
WORTHING E SUSSEX,  BN11 2BJ
UNITED KINGDOM


SMBYSSHE@GMAIL.COM
732 S ROYAL ST
ALEXANDRIA, VA 22314


SMC DESIGN
8 LAMB WALK
LONDON,  SE1 3GL
UNITED KINGDOM


SMC PNEUMATICS INDIA PVT LTD
FACTORY 2 A4 SEC88 NOIDA GB NAGAR
NODIA
UTTAR PRADESH,  201305
INDIA

SMILE FOUNDATION
161 B4 3RD FL GULMOHAR HOUSE
YUSUF SARAI COMMUNITY CENTRE
NEW DELHI, DELHI,  110049
INDIA


SMITH AND ASSOCIATES
5306 HOLLISTER
HOUSTON, TX 77040


SMITH AND ASSOCIATES FAR EAST LIMITED
SUITES 2607 10 TOWER TWO TIME SQUARE
1 MATHESON ST
HONG KONG,
CHINA


SMITH COLLABORATIVE
150 FERMANAGH AVE
TORONTO, ON M6R 1M3
CANADA


SMITH COLLEGE
STODDARD HALL RTE 9
NORTHAMPTON, MA 01063-0001


SMITH PARTNERSHIP SOLICITIRS
NORMAN HOUSE
FRIAR GATE
DERBY,  DE1 1NU
UNITED KINGDOM


SMITHSONIAN INSTITUTION
600 MARYLAND AVE SW STE 6001
WASHINGTON, DC 20024

SMOKER CRAFT INC
68143 CLUNETTE ST
NEW PARIS, IN 46553


SMS ENGINEERING
770 BRADFORD STR
WINNEPEG, MB R3H 0N3
CANADA


SMYLE
THE LOCKHOUSE
MEAD LN
HERTFORD,  SG13 7AX
UNITED KINGDOM


SMYRNA SCHOOL DISTRICT
82 MONROVIA AVE
SMYRNA, DE 19977


SNM LEGAL ADVISORS AND CONSULTANTS
ONE FORBES DR V B GANDHI MARG L
ANE NEXT TO RHYTHM HOUSE KALAGHODA FORT
MUMBAI MAHARASTRA,  400023
INDIA


SO DRAMA! ENTERTAINMENT
21 MEDIA CIR 05 12
MEDIA CIRCLE,  138562
SINGAPORE


SOARING EAGLE CONSULTING INC
235 APOLLO BEACH BLVD BOX 206
APOLLO BEACH, FL 33572

SOCIAL SECURITY ADMINISTRATION
OFFICE OF GEN COUNSEL REGION IX
160 SPEAR ST
STE 800
SAN FRANCISCO, CA 94105-1545


SOCIETA GENERALE RICAMBI EUROPA
VIA ARMAROLI 10 12
CALDERARA DI RENO,  40012
ITALY


SOCIETE DE TRANSPORT DE MONTREAL STM
800 DELA GAUCHETIERE OUEST
BUREAU 9100
MONTREAL, QC H5A 1J6
CANADA


SOCIETE SETIP
18 RUE MURILLO
STRASBOURG,  67200
FRANCE


SOCIETY OF MANUFACTURING ENGINEERS SME
1000 TOWN CTR STE 1910
SOUTHFIELD, MI 48075


SOCOM SOFPREP 160TH SOAR
7267 NIGHTSTALKER WAY
FORT CAMPBELL, KY 42223


SOCRATES TSAMUTALIS
36 DEERFIELD LN
UPPER SADDLE RIVER, NJ 07458

```
SOCRATES TSAMUTALIS
36 DEERFIELD LN
UPPER SADDLE RIVER, NJ 07548



SODERASA AB
KAPRIFOLVAGEN 15
HASSELBY
STOCKHOLM,  16559
SWEDEN


SOFTEAMS
7269 NIGHTSTALKER WAY
FORT CAMPBELL, KY 42223



SOHEI KITAZAWA
7 4 WAKAYAMA CHO
NISHIONIMMIYA,  663-8016
JAPAN



SOLAR BIOTRONIC LABORATORIES PVT LTD
LN 2 PRABHAT RD DECCAN GYMKHANA
PUNE
MAHARASHTRA,  411004
INDIA



SOLEA ENERGY
9300 W 110TH ST
OVERLAND PARK, KS 66210



SOLIHULL METROPOLITAN BOROUGH
COUNCIL SMBC
CENTRAL COUNCIL HOUSE
SOLIHULL WEST MIDLANDS B92 7RZ
UNITED KINGDOM
```

SOLIMAGES
1544 CRESTLINE DR
SANTA BARBARA, CA 93105


SOLINST CANADA LTD
35 TODD RD
GEORGETOWN, ON L7G 4R8
CANADA


SOLVE
9 SOUTH 12TH ST STE 200
MINNEAPOLIS, MN 55403


SOLVE FOR THIS INC
501 HICKS ST
BROOKLYN, NY 11231


SOMERSET SOLDERS LTD
UNIT 6 AND 12 FIRST AVENUE
WESTFIELD
RADSTOCK,  BA3 4BS
UNITED KINGDOM


SOMO INC
PO BOX 5714
SPRINGFIELD, MO 65801


SONAL SAXENA
1232 CREEK TRAIL DR
PLEASANTON, CA 94566-5400

SONIFI
3900 W INNOVATION
SIOUX FALLS, SD 57107


SONIFI SOLUTIONS
3900 W INNOVATION ST
SIOUX FALLS, SD 57107


SONNOX LTD
1 MANOR BARNS
FINSTOCK,  OX7 3DG
UNITED KINGDOM


SONNY BAYER
CARLTON TOWER MANAGER
FORT LAUDERDALE, FL 33304


SONOMA COUNTY
2615 PAULIN DR
SANTA ROSA, CA 95403


SONORA QUEST LABORATORIES
1255 W WASHINGTON ST
TEMPE, AZ 85281


SONY ELECTRONICS INC
16530 VIA ESPRILLO
SAN DIEGO, CA 92127

SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO, CA 95814


SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY STE 200
DENVER, CO 80290


SOTHEBYS
1334 YORK AVE 9TH FLR
NEW YORK, NY 10021-4806


SOUNDFIRM PTY LTD
23 31 FENNELL ST
VICTORIA,  3207
AUSTRALIA


SOURCE SUPPORT SVC INC
JIN HUANG
3505 NEWPOINT PL
STE 450
LAWRENCEVILLE, GA 30043


SOURCE TECH
1701 BINGLE RD
STE 4
HOUSTON, TX 77055


SOUTH AFRICA STATISTICS
SSI ACCOUNT
OLD JSE BUILDING NO17 DIAGONA
JOHANNESBURG GAUTENG
SOUTH AFRICA

SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATIONS DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA, SC 29210


SOUTH CAROLINA DEPT OF REVENUE
PO BOX 125
COLUMBIA, SC 29214-0850



SOUTH CHINA SEA BRANCH
STATE OCEANIC ADMINISTRATION
GUANGZHOU SEA BRANCH
GUANZHOU GUANGDONG
CHINA


SOUTH NEW BRIGHTON SCHOOL
160 ESTUARY RD
CHRISTCHURCH
CANTERBURY,  8062
NEW ZEALAND


SOUTH SANPETE SCHOOL DISTRICT
39 S MAIN ST
PO 17000257
MANTI, UT 84642



SOUTH WALES POLICE
PRINT DEPT COWBRIDGE RD
BRIDGEND,  CF31 3SU
UNITED KINGDOM


SOUTHEASTERN DATA COOPERATIVE SE DATA
100 ASHFORD CTR N STE 500
ATLANTA, GA 30338

SOUTHEASTERN OHIO REGIONAL MEDICAL CTR
SEORMC
1341 CLARK ST
CAMBRIDGE, OH 43725-9614


SOUTHERN ELECTRIC
PO BOX 3176
READING,  RG1 9FA
UNITED KINGDOM


SOUTHERN GRAPHIC SYSTEMS INC  NY
1111 MACARTHUR BLVD STE 200
MAHWAH, NJ 07430


SOUTHERN GRAPHIC SYSTEMS INC  RI
68 CUMBERLAND STREET
STE 200
WOONSOCKET, RI 03895


SOUTHERN HOUSING GROUP
SPIRE CT ALBION WAY
HORSHAM
WEST SUSSEX,  RH12 1JW
UNITED KINGDOM


SOUTHERN INDIANA DEVELOPMENT COMMISSION
PO BOX 442
LOOGOOTEE, IN 47553-0442


SOUTHERN MANAGEMENT CORP
AKA HEIGHTS FINANCE
101 N MAIN ST STE 600
GREENVILLE, SC 29601

SOUTHERN PLATTE FIRE PROTECTION DISTRICT
SPFPD
8795 NORTHWEST HWY N
KANSAS CITY, MO 64153


SOUTHERN REGIONAL MEDICAL CENTER
11 UPPER RIVERDALE RD SW
RIVERDALE, GA 30274


SOUTHERN STATE COMMUNITY COLLEGE
100 HOBART DR
HILLSBORO, OH 45133


SOUTHSHORE PLASTIC AND RECONST SURG
325 LAKEVIEW AVE W
BRIGHTWATERS, NY 11718-1904


SOUTHSIDE TERRACE APARTMENTS
4 SOUTHSIDE AVE
NEW PALTZ, NY 12561


SOUTHWEST CENTER FOR FACIAL
AND ORAL SURGERY
212 RAWLS DR
MCCOMB, MS 39648


SOUTHWEST EDUCATIONAL DEVELOPMENT CENTER
SEDC
520 WEST 800 SOUTH
CEDAR CITY, UT 84720

SOUTHWEST HEALTH AND HUMAN SVC SWMHHS
607 W MAIN ST STE 100
MARSHALL, MN 56258


SOUTHWEST RESEARCH INSTITUTE SWRI
9503 W COMMERCE
SHIPPING & RECEIVING BLDG 242
SAN ANTONIO, TX 78227


SOUTHWEST USA CORP
29627 GLENEDEN LN
EVERGREEN, CO 80439


SOVEREIGN DIGITAL
301 MALLORY STATION RD
FRANKLIN, TN 37067


SPAR GROUP INC
1910 OPDYKE CT
AUBURN HILLS, MI 48321


SPARKLE POWER INC
48502 KATO RD
FREMONT, CA 94538


SPARKLETTS
6750 DISCOVERY BLVD
MABLETON, GA 30126

SPCALA
7700 E SPRING ST
LONG BEACH, CA 90815


SPECIAL DEVICES INCDSI
DAICEL SAFETY SYSTEMS DSSA
3431 RESEDA CIR
MESA, AZ 85215


SPECIFIQUE
9 PASSAGE SAINTE AVOIE
PARIS,  75003
FRANCE


SPECSAVERS OPTICAL GROUP LTD
LA VILLIAZE
ST ANDREWS,  GY6 8YP
UNITED KINGDOM


SPECTRUM BUSINESS
4145 S FALKENBURG RD
RIVERVIEW, FL 33578-8652


SPEEDWELL CONSULTANTS INC
7742 SPALDING DR STE 456
PEACHTREE CORNERS, GA 30092


SPEEDWORKS AY
HELSINKI,  890
FINLAND

SPENCER ROBINSON
502 VALE AVE
PARCHMENT, MI 49004


SPHERE NY
55 WATER ST
NEW YORK, NY 10041


SPOKANE PUBLIC SCHOOLS
200 N BERNARD ST
SPOKANE, WA 99201


SPONSORS VERLAGS GMBH
THEODORSTRAßE 42 90 HAUS 11
HAMBURG,  22761
GERMANY


SPOOR AND FISHER
11 BYLS BRIDGE BLVD BLDG NO 14
HIGHVELD EXT 73 CENTURION
PRETORIA,  0157
SOUTH AFRICA


SPORTS CHANNEL LTD RGE GROUP SPORT 5
6 KIRMINITSKY ST
TEL AVIV,  67899
ISRAEL


SPORTS WAREHOUSE
TENNIS WAREHOUSE
181 SUBURBAN RD
SAN LUIS OBISPO, CA 93401

SPRAY FILMES LTDA
ALAMEDA FRANCA 1423
SAO PAULO,  01422-005
BRAZIL


SPRINGER SCHOOL AND CENTER
2121 MADISON RD
CINCINNATI, OH 45208


SPRINGFIELD PUBLIC SCHOOLS DIST 186
3031 STANTON ST LINDA GROSS PO 354733
SPRINGFIELD, IL 62703-4316


SPRINGS HOSTING
1205 SHASTA DR
COLORADO SPRINGS, CO 80910


SPS COMMERCE INC
PO BOX 205782
DALLAS, TX 75320-5782


SPYDER PERFORMANCE
836 GERMAIN LN
HUDSON, WI 54016


SQSI INC3XLOGIC
12611 ROCK CREEK CT
HUMBLE, TX 77346

SQUARE INC
1455 MARKET ST STE 600
SAN FRANCISCO, CA 94103


SR24 AND SR25 EXCHANGE LLC
RAF PACIFICA GROUP
315 S COAST HWY 101 STE U12
ENCINITAS, CA 92024


SRS COATINGS LLC
1597 GRANT ST
SANTA CLARA, CA 95050


SS AUTO SVC
23081 ORANGE AVE
LAKE FOREST, CA 92630


SSP LTD
169 EUSTON RD
LONDON
CALDERDALE,  NW1 2AE
UNITED KINGDOM


SSSA BOB TOBIN
6081 MERIDIAN AVE STE 7018
SAN JOSE, CA 95120


ST ALBANS SCHOOL
17 SHEPPARD PLACE ST ALBANS
CHRISTCHURCH,  8014
NEW ZEALAND

ST ANDREWS SCHOOL
350 NOXONTOWN RD
MIDDLETOWN, DE 19709

ST CHARLES BORROMEO PARISH
4N165 WOOD DALE RD
ADDISON, IL 60101

ST JOSEPH CONTENT
236 LESMILL RD
NORTH YORK, ON M3B 2T5
CANADA

ST JOSEPHS SCHOOL PAPANUI
VAGUES RD
CHRISTCHURCH,  8000
NEW ZEALAND

ST LOUIS PARK INDEPENDENT
SCHOOL DIST 283
6425 W 33RD ST
ST LOUIS PARK, MN 55426

ST LOUIS UNIVERSITY HIGH
4970 OAKLAND AVE
ST. LOUIS, MO 63110

ST MILDREDS LIGHTBOURN SCHOOL
1080 LINEBROOK RD
OAKVILLE, ON L6J 2L1
CANADA

ST NORBERT COLLEGE
100 GRANT ST
DE PERE, WI 54115-2099


ST PAULS HOSPITAL UBC DIVISION
608   1081 BURRARD ST
VANCOUVER, BC V6  1Y6
CANADA


ST PETERSBURG COLLEGE
CENTER FOR PUBLIC SAFETY INNOVATION CPSI
9200 113TH ST N
SEMINOLE, FL 33772


ST SWITHUNS SCHOOL
ALESFORD RD HAMPSHIRE
WINCHESTER,  SO21 1HA
UNITED KINGDOM


ST TERESAS SCHOOL
10 PURIRI ST RICCARTON
CHRISTCHURCH
CANTERBURY,  8041
NEW ZEALAND


STA PENINSULA REAL ESTATE
28 BLVD PRINCESSE CHARLOTTE
MONACO,  98000
FRANCE


STACATRUC LTD
PIPERS LANE TRADING ESTATE PIPERS LANE
THATCHAM BERKSHIRE,  RG19 4NA
UNITED KINGDOM

STADIS CORPORATION
6531 WESTGATE DR
DALLAS, TX 75254


STAGEZERO LIFE SCIENCES INC
8751 PARK CENTRAL DR
RICHMOND, VA 23227


STAGGERING OX HELENA
400 EUCLID AVE
HELENA, MT 59601


STAIRWAYS SOFTWARE PTY LTD
4 BARRA CLOSE
WA,  6149
AUSTRALIA


STALKING FILMS
SANTA MARIA DE PALAUTORDERA
BARCELONA,
SPAIN


STAMATS COMMUNICATIONS INC
615 5TH ST SE
CEDAR RAPIDS, CA 52401


STAMELL STRINGED INSTRUMENTS
18 KELLOGG AVE
AMHERST, MA 01002

STAN COWEN
PO BOX 10
PORT ANGELES, WA 98362


STAN SMITH
1124 PALOMINO CIR
PAPILLION, NE 68046


STAN SPURRIER
200 W DOUGLAS   STE 830
WICHITA, KS 67202


STANDARD TEXTILE
85 AVE DE L'INDUSTRIE
RILLEUX LA PAPE,  69140
FRANCE


STANFORD UNIVERSITY
CENTER FOR INTEGRATED
FACILITY ENGINEERING
172 DOLORES ST
SAN FRANCISDO, CA 94103


STANLEY BROADNAX
231 OCEAN AVE APT 2E
BROOKLYN, NY 11225


STANLEY NG
13C BLK 1 TUNG CHUNG CRESCENT
TUNG CHUNG,
HONG KONG

```
STANTON PERRY
11205 N 68TH ST
SCOTTSDALE, AZ 85254



STANTON PUBLICATION SVC
BOOKMOBILE
5120 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416



STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA, GA 30348-5638



STAR ENERGY SVC
6875 COUNTY RD 28 SW STE 2
ALEXANDRIA, MN 56308



STAR LABEL PRODUCTS
42 NEWBOLD RD
FAIRLESS HILLS, PA 19030



STAR SIGNS DERBY LTD
UNIT 11
PARKER CENTRE MANSFIELD RD
DERBY DERBYSHIRE,  DE21 4SZ
UNITED KINGDOM


STARCLEX STUDIO LEGALE ASS GUGLIELMETTI
CORSO VENEZIA 24
MILANO,  20121
ITALY
```

STAREDGE NEWS INC
1027 3RD AVE
WAINRIGHT, AB T9 1T6
CANADA


STARK DDS PAROBERT
6801 ISAACS ORCHARD RD STE 101
SPRINGDALE, AR 72762


STARK INDUSTRIAL LLC
5103 STONEHAM RD
NEW CANTON, OH 44720


STARZ ENTERTAINMENT GROUP
STARZ MEDIA NYC
521 5TH 5TH AVE STE 1900
NEW YORK, NY 10175


STASSEN RECHTSANWALTE
KURFURSTENDAMM 188
BERLIN,  10707
GERMANY


STATE OF ARIZONA
DEPT OF ECO SECURITY UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072-2027


STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX, AZ 85007

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO, CA 94280-0001


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO, CA 94102-7014


STATE OF COLORADO
CO UNEMPLOYMENT INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER, CO 80201-8789


STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER, CO 80202-3660


STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE, FL 32399-0318


STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA, GA 30303-1299


STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA, GA 30359

```
STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE, ID 83735-0002


STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN PO BOX 83720
BOISE, ID 83720-0041


STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8 200
CHICAGO, IL 60601


STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603-3182


STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603-3105


STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF EMPLOYMENT
AND TRAINING
19 STANIFORD ST
BOSTON, MA 02114-2589


STATE OF MASSACHUSETTS
EXE OFF OF LABOR AND WORKFORCE DEV
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON, MA 02114-2017
```

STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT, MI 48202-6024


STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS, MI 48864


STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155


STATE OF MINNESOTA
112 ADMINISTRATION BUILDING
CONTRACT 158988
50 SHERBURNE AVE
ST PAUL, MN 55155


STATE OF MINNESOTA SECRETARY OF STATE
60 EMPIRE DR
SAINT PAUL, MN 55103


STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104-0059

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY, MO 65102-0058


STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON, NJ 08625-0947


STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
PO BOX 381
TRENTON, NJ 08625-0381


STATE OF NEW JERSEY DIV OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ 08646-0666


STATE OF NEW JERSEY TAXATION
PO BOX 193
TRENTON, NJ 08646-0193


STATE OF NEW MEXICO TAX AND REVENUE
1100 S ST FRANCIS DR
SANTA FE, NM 87504


STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BUILDING 12
ROOM 500
ALBANY, NY 12240-0339

STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PARK ST
ALBANY, NY 12207


STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH, NC 27611-6504


STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N. SALISBURY ST
RALEIGH, NC 27603


STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
ROOM 107
SALEM, OR 97311-0030


STATE OF OREGON
WORKERS COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM, OR 97309-0405


STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA, SC 29202


STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA, SC 29202-1715

```
STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507-9046


STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414


STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON, WI 53707-7901


STATE SECURITY AGENCY SOUTH AFRICA
75 AFRICAN LIFE BUILDING
ST ANDREW ST
BLOEMFONTEIN,  9300
SOUTH AFRICA


STATE SECURITY BUREAU QATAR
PO BOX 22658
QATAR
BALADIYAT AD DAWHAH,
QATAR


STATIONHOUSE UK LTD
2 RUSSELL RD
LONDON,  W14 8JA
UNITED KINGDOM


STATISTICS AND APPLIED PROBABILITY UCSB
UNIVERSITY OF CALIFORNIA
MC3110 STATISTICS AND
APPLIED PROBABILITY
SANTA BARBARA, CA 93106
```

STATISTICS RESEARCH ASSOCIATES LIMITED
16 GLOUCESTER ST
WELLINGTON, 6012
NEW ZEALAND


STATUTORY CITY OF OSTRAVA
STATUTARNI MESTO OSTRAVA
PROKESOVO NAM 8
OSTRAVA MORAVSKOSLEZSKY 729 30
CZECH REPUBLIC


STE ZILIANI
5 RUE MARCEL DASSAULT
NEUILLY-PLAISANCE, 93360
FRANCE


STEEL DYNAMICS SOUTHWEST LLC
8534 HWY 80
SINTON, TX 78387


STEELSCAPE
222 WEST KALAMA RIVER RD
KALAMA, WA 98625


STEELSCAPE
SPOOR AND FISHER
PO BOX 454
PRETORIA, 0001
SOUTH AFRICA


STEFAN ALBERTYN
2 FOREST RD ORANJEZICHT
CAPE TOWN, 8001
SOUTH AFRICA

STEFAN ARN
ZARCHERSTRASSE 21
LACHEN,  CH-8853
SWITZERLAND


STEFAN KAMPFEN
BACHWEG 3B
ROMANSHORN,  8590
SWITZERLAND


STEFAN KIRCHANSKI
1713 MAPLE ST
SANTA MONICA, CA 90405


STEFAN WIESENDANGER
FRENKENSTRASSE
HOELSTEIN,  4434
SWITZERLAND


STEFFENKURONEN@YAHOO.COM
140 MARINERS CAY
ROCKY POINT, NC 28457


STEINER THUESEN PLLC
1925 GRAND AVE
BILLINGS, MT 59102


STEMPNAKOWSKI
1805 POPPY PEAK ST
SAN ANTONIO, TX 78232

STEPHANIE RIEFE
995 HOPMEADOW ST
SIMSBURY, CT 06070


STEPHANIE SINGLETON DDS
507 N HIGHWAY 77 STE 512
WAXAHACHIE, TX 75165


STEPHEN ADAMS
2628 FOREST LK
SANTA ANA, CA 92705


STEPHEN AVAKIAN
168 WAXBERRY CT
BOILING SPRINGS, SC 29316


STEPHEN BERNARD
110 LINNAEUS PL
CHAPEL HILL, NC 27514


STEPHEN BOLOHAN
3 ARCHSTONE ST
WHITBY, ON L1R3E3
CANADA


STEPHEN COOK
69 SOUTHFIELD RD
CONCORD, MA 01742

STEPHEN COOPER
1517 WEDGELAND DR
RALEIGH, NC 27615


STEPHEN FOX
6052 COVENTRY HURST LN
HILLIARD, OH 43026


STEPHEN HAMMOND
WOOD FARM MYDDLEWOOD
SHREWSBURY,  SY4 3RY
UNITED KINGDOM


STEPHEN KAY
5796 E BENT TREE DR
SCOTTSDALE, AZ 85266


STEPHEN LAI
2109 GOLDSMITH ST
HOUSTON, TX 77030


STEPHEN LEGGETT
55 NEWTON RD
FARNBOROUGH
HAMPSHIRE,  GU14 8BN
UNITED KINGDOM


STEPHEN NEWBOLD
4 CARRIAGE LN
SOUTH HAMILTON, MA 01982-1938

STEPHEN NEWPORT
1426 MEADOW RD
COLUMBUS, OH 43212


STEPHEN PASTERNAK
10 THIRLMERE RD
LONDON, N6G 4R1
UNITED KINGDOM


STEPHEN PREY
6740 FOLKSTONE WAY
ELK GROVE, CA 95758


STEPHEN WATSON
731 CARRIAGE LAKE DR
LEXINGTON, SC 29072


STEPHEN WEIHMAN
1310 KEY WEST CT
WESLEY CHAPEL, FL 33544


STEPHEN WELCH
15 BRANDY CREEK CRES
KANATA, ON K2M2B8
CANADA


STEPHEN WILLIAMS
769 AZALEA AVE NE
BAINBRIDGE ISLAND, WA 98110

STERLING CRANE
2440 76TH AVE
EDMONTON, AB T6P1J5
CANADA


STERLING STEEL
101 AVE K
STERLING, IL 61081


STERLING TOOLS LIMITED
5A DLF INDUSTRIAL A ESTATE
FARIDABAD HARYANA,  121003
INDIA


STEVE DOANE
456 CO RD 1691
SUNSET, TX 76270


STEVE GADOMSKI
1640 N 73 AVE
ELMWOOD PARK, IL 60707


STEVE HOLDEN
1887 GALWAY PL
EL CAJON, CA 92020


STEVE HOWARD
35000 WILSON RD
BROOSHIRE, TX 77423

STEVE JOHNSON
7702 SHOAL CREEK BLVD
AUSIN, TX 78757

STEVE KAZ
4709 SEVILLE DR
ENGLEWOOD, CA 45322

STEVE KIEF
4740 HEBRON DR
MERRITT ISLAND, FL 32953

STEVE LILLY
3264 CLEARVIEW DR SW
MARIETTA, GA 30060

STEVE LIU
5266 FORTEZZA CT
DUBLIN, CA 94568

STEVE MASON
535 ROOSEVELT AVE UNIT 319
CENTRAL FALLS, RI 02863

STEVE MATHE
3000 SHEFFIELD PL
FULLERTON, CA 92835

STEVE MCCURRY STUDIOS
434 EXTON CMNS
EXTON, PA 19341


STEVE MCKINNISS
11505 E CALLE JAVELINA
TUCSON, AZ 85749


STEVE MILLER@COLUMBUS.RR.COM
200 REDSAIL CT
WESTERVILLE, OH 43081


STEVE MURDOCK
13755 220TH PLACE NE
WOODINVILLE, WA 98077


STEVE NORTHMAN
9360 HUNTING VALLEY RD SOUTH
CLARENCE, NY 14031


STEVE PAHOS
512 MARENGO AVE
FOREST PARK, IL 60130


STEVE RUBIN
300 GAVEN ST
SAN FRANCISCO, CA 94134

```
STEVE STAVROU
36 LORRAINE AVE
LOCKLEYS,  5032
AUSTRALIA


STEVE STRATTON
10028 PINEY BRANCH RD
SPOTSYLVANIA, VA 22553


STEVE UTTECHT
240 WILSON AVE
PITTSBURGH, PA 15237


STEVE.PARR@MAC.COM
2235 YORKTOWN CIR
MISSISSAUGA, ON L5M 5X9
CANADA


STEVE.WONG@ME.COM
126 SILVER ROSE CRESCENT
MARKHAM, ON L6C1W8
CANADA


STEVE@COLOR4.BIZ
28100 ASHLEY CIR STE 107
LIBERTYVILLE, IL 60048


STEVEG@SGARRETT.COM
1366 W LAKE ST
CHICAGO, IL 60607
```

STEVEN ATTERBERG
PO BOX 4109
IDAHO SPRINGS, CO 80452


STEVEN DRECHSLER
36 HAWTHORNE PL APT 4R
MONTCLAIR, NJ 07042


STEVEN FLARA
6 LAKEVIEW LN
SEWELL, NJ 08080


STEVEN GRILL
10 HEMLOCK RD
GRANBY, CT 06035


STEVEN GRUENHUT
STROMKARLSVAGEN 36
BROMMA,  167 62
SWEDEN


STEVEN MARGOLIS
4258 KEYSTONE AVE
CULVER CITY, CA 90232-3435


STEVEN MEDWAY
6202 AFTON PL
LOS ANGELES, CA 90028

STEVEN MELNYK
1183 TEAKWOOD CIR
HASLETT, MI 48840


STEVEN ORCIUOLO
15 FRANKLIN PL
RUTHERFORD, NJ 07070


STEVEN PANKRETIC
315 GROVELAND ST
ORLANDO, FL 32804


STEVEN R. KELLY
8378 HIDDEN PONDS WAY
WOODBURY, MN 55125


STEVEN REINSMA CPA LLC
PO BOX 887
ENGLEWOOD, CO 80151


STEVEN RHYNER
1113 WAYRIDGE DR
MADISON, WI 53704


STEVEN ROBINSON
126 VAN BUREN ST
WARWICK, RI 02888

STEVEN SIWULA WRIGHT
345 E WACKER DR
CHICAGO, IL 60601


STEVEN UHLENBERG
6915 LASAINE AVE
LAKE BALBOA, CA 91406


STEVEN WARRINER
26 ALDERBROOK DR
NUNEATON
WARWICKSHIRE,  CV11 6PL
UNITED KINGDOM


STEVEN WILLIAMSON
30 UPPER KINGS DR
EASTBOURNE,  BN20 9AW
UNITED KINGDOM


STEVEN YOUNG
2208 ARLISS WAY
SACRAMENTO, CA 95822


STEVENASC@MAC.COM
9663 SANTA MONICA BLVD
BEVERLY HILLS, CA 90210


STEVENS CAPITAL MANAGEMENT
201 KING OF PRUSSIA RD
STE 400
RADNOR, PA 19087

STEVEZZZZ
4685 SILVER MOUNTAIN LOOP
BROOMFIELD, CO 80023


STEWART AUDIO
100 W EL CAMINO REAL STE 77
MOUNTAIN VIEW, CA 94040-2679


STEWART GALLACHER CONSULTANCY SVC
456 NOTTINGHAM RD
GLITBROOK
NOTTINGHAM,  NG16 2GE
UNITED KINGDOM


STEWART MARCHMAN ACT
BEHAVIORAL HEALTHCARE
1220 WILLIS AVE
DAYTONA BEACH, FL 32114


STIEDLAT
SCHOTTENFELDGASSE 35 1 3
WIEN,  1070
AUSTRIA


STIFTUNG NIEDER RAMSTA DTER DIAKONIE
BODELSCHWINGHWEG 10
MAHLTAL ND.-RAMSTADT,  64367
GERMANY


STILLWATER SUPERCOMPUTING INC
3941 PARK DR
EL DORADO HILLS, CA 95762

STIME
14 24 RUE FRANCOIS ORY
MONTROUGE,  92120
FRANCE


STITT SPARK PLUG CO
204 N LOOP 336 E
CONROE, TX 77301


STOCKMAN KAST RYAN AND CO LLP
102 N CASCADE AVE
STE 400
COLORADO SPRINGS, CO 80903


STOCKMENS BANK
117 CENTRAL AVE W
CASCADE, MT 59421


STOKES LAWRENCE PS
1420 5TH AVE STE 3000
SEATTLE, WA 98101


STOLZE PRINTING CO
3435 HOLLENBERG DR
BRIDGETON, MO 63044


STONEBRIDGE PROJECTS LTD
PK HOUSE PARK SQUARE WEST
LEEDS,  LS1 2PW
UNITED KINGDOM

```
STONEHOLME
STONEHOLME
INVERGOWRIE
NEW SOUTH WALES,  2350
AUSTRALIA


STONERIDGE OH
8640 E MARKET ST
WARREN, OH 44484



STORCENTRIC INC
JOHN COUGHLAN CFO
1289 ANVILWOOD AVE
SUNNYVALE, CA 94089


STORTREC AG
BUSINESSPARK UNTERMAIN
NORDRING 53 55
NIEDERNBERG,  D-63843
GERMANY


STORTREC FRANCE SAS
3 RUE DE CHEVILLY
FRESNES,  94260
FRANCE



STORTREC UK LIMITED
RAWDON HOUSE
BOND CLOSE KINGSLAND BUSS PK WADE RD
BASINGSTOKE HAMPSHIRE,  RG24 8PZ
UNITED KINGDOM



STORYLINE PRODUCTIONS
930 PIERCE ST
SAN FRANCISCO, CA 94115
```

STORZ AND ESCHERICH GMBH AND CO KG
ALTE SCHONHAUSER STR 23 24
BERLIN,  10119
GERMANY


STOWERS INSTITUTE FOR MEDICAL RESEARCH
901 VOLKER BLVD
KANSAS CITY, MO 64110


STRADLING YOCCA CARLSON AND RAUTH A
660 NEWPORT CENTER DR
STE 1600
NEWPORT BEACH, CA 92660-6441


STRASBOURG CARRELAGE
25 RUE DU MARECHAL LEFEBVRE
STRASBOURG,  67100
FRANCE


STRATEGIC BUSINESS INSIGHTS SBI
326 BURNETT AVE
SANTA CLARA, CA 95051


STRATEGIC COACH
33 FRASER AVE STE 201
TORONTO, ON M6K3J9
CANADA


STRATEGO4
FORCHSTRASSE 128
EGG,  8132
SWITZERLAND

STREAMLINE CARTONS P L
27 WILLIAM ST
CAVAN,  5094
AUSTRALIA


STREAMLINE PRESS
24 MARJORIE DR
NORTH BRANFORD, CT 06471


STREET LEVEL STUDIO
214 GREEN BAY RD
HIGHWOOD, IL 60040


STRENGTH UNITED
14651 OXNARD ST
VAN NUYS, CA 91411


STRINA
ALZAIA NAVIGLIO PAVESE 32
MILANO
MILANO,  20143
ITALY


STROMIO GMBH
GIRMESKREUZSTR 55
KAARST,  41564
GERMANY


STRUCTSURE PROJECTS
FORMERLY UNITED EXCEL
5425 ANTIOCH DR STE 100
MERRIAM, KS 66202

STRUCTSURE PROJECTS INC
5425 ANTIOCH DR STE 100
MERRIAM, KS 66202


STRUCTURED MARKETS INC
33 W ONTARIO ST UNIT 46E
CHICAGO, IL 60654


STSTEWAR
805 PIROUETTE CT
RALEIGH, NC 27606


STUART FLICKER
605 VIA POSADA SE
ALBUQUERQUE, NM 87123


STUART R PAUL  TAX SVC
2716 OCEAN PK BLVD STE 2010
SANTA MONICA, CA 90405


STUART RECHTER
49 BROWNING ST
SOUTH AUSTRALIA,  5085
AUSTRALIA


STUDENTS ON ICE EXPEDITIONS
12 CHEMIN FOSBERY
CHELSEA, QC J9B 2G6
CANADA

```
STUDIO CAMAGNI
VIA SCROCE 3
MILANO MI,
ITALY


STUDIO CANAL
STUDIO CANAL 4 PANCRAS SQUARE
LONDON
GREATER LONDON,  N1C 4AG
UNITED KINGDOM


STUDIO CONTABILE AG SAS
VIA BORGHETTO 29
PIACENZA,  29121
ITALY


STUDIO DISANTO
VIA DEI PIATTI 11
MILANO,  20123
ITALY


STUDIO DYK
HEGEDYK 11
MANTGUM,  9022 BW
NETHERLANDS


STUDIO EIGHT PRO LITHO
807 13TH AVE S
MPLS, MN 55404


STUDIO EIKELPOTH
TALSTRASSE 36
DUSSELDORF
NRW,  40217
GERMANY
```

```
STUDIO KFS LLC
916 SPRINGDALE RD
AUSTIN, TX 78702




STUDIO LEGALE ASSOCIATO
GIA STUDIO AVV BARALE
VIA FCAVALLOTTI 29
CUNEO CN,  12100
ITALY


STUDIO LEGALE CECCHI
PIAZZA SANT AMBROGIO 14
MILANO,  20123
ITALY



STUDIO LEGALE VILLANI
VIALE REGINA MARGHERITA 43 MILANO
MILANO,  20122
ITALY



STUDIO MAKE CREATIVE SOUND
BOLWERK 2
VELDHOVEN,  5509MH
NETHERLANDS



STUDIO PAT STUDIO DI PROGETTAZIONE
PER LAMBIENTE E IL TERRITORIO
VIA LANZARINI 55
ROMANO D'EZZELINO,  36060
ITALY



STUDIO R M
NIEUWEGRACHT 10
SOEST,  3763 LB
NETHERLANDS
```

STUDIO RE PUBLIC RELATIONS
VIA BRAMANTE 29
MILANO,  20154
ITALY


STUDIO V ARCHITECTURE
44 EAST 32ND ST 3RD FL
NEW YORK, NY 10016


STUDIO@JIMNORTONPHOTO.COM
69 PELHAM AVE
TORONTO, ON M6N1A5
CANADA


STUGOTS
3216 8TH AVE W
SEATTLE, WA 98119


SUBBA ARUMILLI
11 SCHANCK DR
EDISON, NJ 08820


SUE KLINGER
150 EAST 69TH ST APT 8S
NEW YORK, NY 10021


SUE SWARTZLANDER
59 MISTY LN
BREWSTER, MA 02631

SUE WIGGINS
1745 N W COASTAL HWY
SOUTH PLANTATIONS
WESTERN AUSTRALIA,  6701
AUSTRALIA


SUITE TODAY
18 RUSKIN ST
TARINGA,  QLD 4064
AUSTRALIA


SULLIVAN BRUYETTE SPEROS AND BLAYNEY
SBSB LLC
8444 WESTPARK DR
TYSONS CORNER, VA 22102


SULMOKIM@GMAIL.COM
16 MELA LN
RANCHO PALOS VERDES, CA 90275


SUMINISTROS ELECTRICOS JARAMA
TRAVESIA VILLA ESTHER N 1
ALGETE,  28110
SPAIN


SUMIT ROY
1180 LOCHINVAR AVE
35
SUNNYVALE, CA 94087


SUMMIT RACING EQUIPMENT
1200 SOUTHEAST AVE
TALLMADGE, OH 44278

SUMMIT RADIOLOGY
5001 US 30
FORT WAYNE, IN 46818


SUMMIT TECH
9203 BOUL ST LAURENT
MONTREAL QC H2N 1N2
CANADA


SUMMIT TECH MULTIMEDIA COMMUNICATIONS
9203 ST LAURENT STE 201
MONTREAL, QC H2N 1N2
CANADA


SUMOJACK
24188 JOSHUA DR
SANTA CLARITA, CA 91354


SUN COUNTRY AIRLINES
1300 CORPORATE CTR CURVE
EAGAN, MN 55121


SUN EAST FEDERAL CREDIT UNION
4500 PENNELL RD
ASTON, PA 19014


SUN LIFE ASSURANCE CO OF CANADA
GROUP FINANCE BILING AND COLLECTIONS
PO BOX 11010 STATION A
MONTREAL, QC H3C 4T9
CANADA

SUNLAND ASPHALT
3002 S PRIEST DR
TEMPE, AZ 85282


SUNNYMEAD BOARDING KENNELS
SUNNYMEAD FARM BINGLEY RD
MENSTON,  LS29 6AX
UNITED KINGDOM


SUNNYVALE KIDS PEDIATRIC DENTISTRY
274 S COLLINS RD
DALLAS, TX 75182


SUNRAY OIL CO
4009 111TH ST
LUBBOCK, TX 79423


SUNRISE ENGINEERING SLC
6875 SOUTH 900 EAST
MIDVALE, UT 84047


SUNSHINE NETWORKING ENTERPRISE
224 HOLLY RIDGE RD
MOUNT JACKSON, VA 22842


SUNSTEIN KANN MURPHY AND TIMBERS LLP
100 HIGH ST 20TH FLOOR
BOSTON, MA 02110-2321

SUNSTONE CIRCUITS INC
13626 S FREEMAN RD
MULINO, OR 97042


SUPER MICRO COMPUTER INC
980 ROCK AVE
SAN JOSE, CA 95131


SUPERMASSIVE GAMES LTD
1 FARNHAM RD
GUILDFORD
SURREY,  GU2 4RG
UNITED KINGDOM


SUPERNOVA STUDIO
BIRKENWEG 3
NISTER
RHEINLAND-PFALZ,  D-57645
GERMANY


SUPPORTWISE IT SVC LTD
1 MARKET HILL
CALNE,  SN11 0BT
UNITED KINGDOM


SURFACE COMBAT SYSTEMS CENTER ROOM 126
30 BATTLE GROUP WAY
WALLOPS ISLAND, VA 23337


SURFRIDER SOUND CO
23902 DE VILLE WAY APT B
MALIBU, CA 90265

SURKISYAN1
2617 MAYLIN DR
TRINITY, FL 34655


SURYA TURAGA
4509 MACKINAW ST
UNION CITY, CA 94587


SURYA VARANASI
6071 KINGSMILL TERRACE
DUBLIN, CA 94568


SUSAN BRYNE AND WILLIAM A MONTGOMERY
2300 WOLF ST
21B
DALLAS, TX 75201


SUSAN MARGARET SOO
PO BOX 2491
RANCHO SANTA FE, CA 92067


SUSAN RITCHIE
3536 E BROOKWOOD CT
PHOENIX, AZ 85048-7328


SUSQUEHANNA INTERNATIONAL GROUP
IRL LTD SIG
GEORGES DOCK HOUSE DUBLIN
COUNTY DUBLIN,  D1
IRELAND

```
SUTARGO SUTARGO
JL JALUR SUTERA BLVD NO01 ALAM SUTERA
TANGERANG
BANTEN,  15143
INDIA


SUZANNE RUSHTON
221 UNION ST
VANCOUVER, BC V6A2B2
CANADA


SVANTE GODING
AXTORPSVAGEN 17
UMEA,  SE-90337
SWEDEN


SVB LEERINK LLC
FORMERLY LEERINK SWANN LLC
1 FEDERAL ST FL 37
BOSTON, MA 02110


SVC AND MORE GMBH
ALTMANNSDORFERSTRASSE 76 12 1 2 A
VIENNA,  1120
AUSTRIA


SVC NEW BRUNSWICK
435 BROOKSIDE DR STE 30
PO BOX 6000
FREDERICTON, NB E3B 5H1
CANADA


SWALEC
SSE PO BOX 3158
CARDIFF
WALES,  CF30 0EY
UNITED KINGDOM
```

SWEET CHILI ASIAN BISTRO
101 E MAIN ST
BOZEMAN, MT 59715-4795


SWEET SPOT STUDIO
4204 PINERIDGE DR
ANNANDALE, VA 22003


SWHAB101
98 WISDOM QUEST RD
BONNERS FERRY, ID 83805


SWIFT 24 HOUR COURIER SVC LTD
SWIFT HOUSE HAMBRIDGE LANE
NEWBURY BERKSHIRE,  RG14 5TU
UNITED KINGDOM


SWISS EXPORTS PVT LTD
304 SAMAAN II ANAND NAGAR ROADS
ATELLITE AHMEDABAD
GUJARAT,  380015
INDIA


SWISS PARENTERALS LTD
809 KERALA INDUSTRIAL ESTATE BAVLA
AHMEDABAD
GUJARAT,  382220
INDIA


SYDNEY RHUDE
73 PROMENADE DR
SAULT STE. MARIE, ON P6B 5J5
CANADA

SYDNEY TURNBULL
73 PROMENADE DR
SAULT STE. MARIE, ON P6B 5J5
CANADA


SYED ZAIDI
501 MURPHY RANCH RD APT 113
MILPITAS, CA 95035


SYLVAIN FORTIN
635 RUE DRAPEAU
LAVAL, QC H7L 4J9
CANADA


SYLVAIN PEDRETTI
100 RUE DE LA CURIAZ
LA MOTTE SERVOLEX,
FRANCE


SYNDIGO LLC
141 W JACKSON BLVD STE 1220
CHICAGO, IL 60604


SYNERGY IT SOLUTIONS INC
3500 WINTON PL STE 4
ROCHESTER, NY 14623


SYNNEX CORP
PO BOX 742093
LOS ANGELES, CA 90074-2093

SYNNEX INFORMATION TECHNOLOGIES INC
TIMOTHY
PO BOX 742093
LOS ANGELES, CA 90074-2093


SYNQ3 RESTAURANT SOLUTIONS
5825 MARK DABLING BLVD
COLORADO SPRINGS, CO 80919


SYPIEN@GMAIL.COM
1018 SMOKERISE LN
HENDERSONVILLE, TN 37075


SYRACUSE UNIVERSITY
CORE INFRASTRUCTURE SVC CIS
316 BRAY HALL
SYRACUSE, NY 13210-2718


SYSTEMS ENGINEERING GROUP INC
9861 BROKEN LAND PKWY STE 350
COLUMBIA, MD 21046


SYSTEMS WEST ENGINEERS
411 HIGH ST
EUGENE, OR 97401


SZUBERLA LLC
2211 W EASTWOOD AVE
CHICAGO, IL 60625

T DUTTON CONSULTING SVC
13152 ROCK RIDGE LN
WOODBRIDGE, VA 22191-1038


T GAGLE
346 INDIAN RIDGE DR
MOON TOWNSHIP, PA 15108


T J MAGNUSON
5237 TURTLE CREEK LN
SARASOTA, FL 34232-3036


T SHINN
7903 ENSEMBLE DR
HOUSTON, TX 77040


T. CARVIS
8152 E 29TH AVE
DENVER, CO 80238


T. RYAN PHOTOGRAPHY
10367 CARRETA CT
SANTEE, CA 92071


TABCO INC
1323 5 59TH ST PO BOX 6246
KANSAS CITY, KS 66106

TACOMA UROLOGY CENTER PLLC
25 35TH AVE NW
GIG HARBOR, WA 98335


TAD HALL
2410 EVERGREEN RD
GAMBRILLS, MD 21054


TADAMM ARCHITECTURE
3 RUE RAOUL PONCHON
RENNES,  35000
FRANCE


TAEKYOM KIM
369 MULLEN DR
VAUGHAN, ON L4J 2T8
CANADA


TAFF CHENEWETH
3361 ZAINA LN
UKIAH, CA 95482


TAI CALON
SOLIS ONE GRIFFIN LN
RISING SUN INDUSTRIAL ESTATE GWENT
BLAENAU GWENT,  NP13 3JW
UNITED KINGDOM


TAIWAN CHEMI CON CORP
5F NO 38 BOAI RD ZHONGZHENG DIST
TAIPEI CITY,  100
TAIWAN

```
TAIWAN CKD CORP
16F3 NO7 SEC 3 NEW TAIPEI BLVD
XINZHUANG DISTRICT
NEW TAIPEI CITY,  242032
TAIWAN


TAIWAN HANWA KOGYO CO LTD
ROOMA 9TH FL NO132 MINSHENG EAST RD SEC3
TAIPEI,  10596
TAIWAN


TAIYO INTERNATIONAL INC
5960 GOLDEN HILLS DR
GOLDEN VALLEY, MN 55416


TAKAHIRO OKUDA
7 2391 3
KOBE
HYOGO,  6550853
JAPAN


TAKANOTI NISHIHATA
TERRACE MUSASHINO NAKAMACHI 416
MUSASHINOSHI
TOKYO,  180-0006
JAPAN


TAKAO ICHIKAWA
208 3
NIIGATA CITY
NIIGATA,  9560835
JAPAN


TAKASHI SAKURAI
DAI 4 19 27
KAMAKURA
KANAGAWA,  2470061
JAPAN
```

TAKEHISA FURUTA
KABUTOCHO NO1 BLDG 3F
TOKYO,  103-0026
JAPAN


TAKURO TSUTSUMI
N10 W8 KITA KU
SAPPORO
HOKKAIDO,  060-0810
JAPAN


TAMI KARLINSEY
7750 CENTERSTONE DR
INDIANAPOLIS, IN 46259


TAPANI TALO
8 BRYANT CRESCENT
WHITE PLAINS, NY 10605


TAPHERE LLC
10440 BALLS FORD RD STE 160
MANASSAS, VA 20109


TARA RIHAL
12801 RUE NADON
PIERREFONDS, QC H8Z 1B3
CANADA


TAREK EL TOBGY
29 RAHALA BOUGHDADY ST
PO BOX 2695 ELHORREYA
CAIRO,  11361
EGYPT

TARNYA COX
1447 FOREST ROAD
ORANGE
NEW SOUTH WALES,  2800
AUSTRALIA


TASHA PROFIT
1613 NATHAN DR
CINNAMINSON, NJ 08077



TASKOM WERBEAGENTUR GMBH
TOULOUSER ALLEE 4
DUSSELDORF
NORTH RHINE-WESTPHALIA,  40211
GERMANY


TATIANA AKHRAS
151 DE LA ROTONDE
VERDUN, QC H3E 0E1
CANADA


TATSUO HORIUCHI
HIGASHIMATSUYAMA TYOU 113
TOYOHASHI
AITI [AICHI],  440-0874
JAPAN


TAX COLLECTOR SANTA CLARA COUNTY
EAST WING 6TH FLOOR
70 W HEDDING ST
SAN JOSE, CA 95110-1767


TAYLOR DUNHAM DESIGN
1 RIDGE RD
DANBURY, CT 06811

TBM TRANSPORTES BERNARDO MARQUES
R DO BARREIRO 3 VILA CORTES DO MONDEGO
MONDEGO,  6300-250
PORTUGAL


TBPM
58 60 RUE DE LA FERME
MONTREUIL,  93100
FRANCE


TC TRANSCONTINENTAL INTERACTIVE
5255 SATELLITE DR
MISSISSAUGA, ON L4W 5E3
CANADA


TCANTER@OJMOT.COM
2225 EASTLAKE AVE E UNIT 106
SEATTLE, WA 98102-3438


TCS CLIENT 2849
400 REID ST STE A 2
DE PERE, WI 54115


TD AMERITRADE
135 GREENE ST
JERSEY CITY, NJ 07311


TD AND H ENGINEERING
1800 RIVER DR NORTH
GREAT FALLS, MT 59401

TD SECURITIES NY
31 W 52ND ST FL 9
NEW YORK, NY 10019


TEAM CREATIF
89 RUE DE MIRON MESNIL
PARIS,  75008
FRANCE


TEAM SPIKE CONSULTING LLC
4881 HIGHLAND PL CT
RICHMONDH HEIGHTS, OH 44143


TEAMELMERS_IT
3600 RENNIE SCHOOL RD
TRAVERSE CITY, MI 49685


TEAMVIEWER GERMANY GMBH
BAHNHOFSPLATZ 2
GOPPINGENN,  73033
GERMANY


TECEX
14 16 RUE PHILIPE II
LUXEMBOURG,  L-2340
LUXEMBOURG


TECH DATA CORP
REDWOOD 2 CROCKFORD LANE
BASINGSTOKE
HAMPSHIRE,  RG24 8WQ
UNITED KINGDOM

```
TECH DIRECTOR
178 COOLIDGE HILL
CAMBRIDGE, MA 02138




TECHADVISORS
3270 GOVERNORS TR
DAYTON, OH 45409




TECHNICAL CABLE CONCEPTS
350 LEAR AVE
COSTA MESA, CA 92626




TECHNISCHE UNIVERSITAT WIEN
INSTITUTE OF TELECOMMUNICATIONS
GUSSHAUSSTRAße 25 E 389 3 STOCK
WIEN,  1040
SAO TOME AND PRINCIPE




TECHNISCHER THERAPEUT
MOLTKESTRAße 27
KÖLN
NRW,  50674
GERMANY




TECHNISEM
ZONE ANJOU ACTIPARC DE JUMELLES
LONGUÍ© JUMELLES
MAINE-ET-LOIRE,  49160
FRANCE




TECHNOMEC ROLL MANUFACTURING COPVT LTD
NR MAMTA ENERGY
KOTHARI X RD TALUKA
KALOL GANDHINAGAR 382721
INDIA
```

TECNICAS RADIOFISICAS SL
GIL DE JASA 18
ZARAGOZA,  E500006
SPAIN


TECNOGRAFF SRL
VIA MARENGO 2
SAN PAOLO D'ARGON BERGAMO,  24060
ITALY


TECUMSEH PRODUCTS INDIA PVT LTD
38 KM STONE DELHI MATHURA RD
FARIDABAD HARYANA,  121004
INDIA


TED HOEHN
5570 EAST AILANTO AVE
PAHRUMP, NV 89061


TED REBACK
24 WESTVIEW RD
SHORT HILLS, NJ 07078


TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS, ID 83854


TEJAS HL AND MARIE A SANKARAN RAVAL RAVA
500 SANDALWOOD DR
HENRICO, VA 23229

TEJAS RAVAL
500 SANDALWOOD DR
RICHMOND, VA 23229


TEJAS SARAIYA
5237 FORTEZZA CT
DUBLIN, CA 94568


TELEVISION CORP OF JAPAN
GINZA SC BUILDING 2F GINZA 8
CHOME 18  11 CHUO  KU
TOKYO,  104-0061
JAPAN


TELEVISION STYLE
22 RUE MICHELET
BOULOGNE BILLANCOURT,  92100
FRANCE


TELLY ARVANITIS
1863 PORTSMOUTH DR
LISLE, IL 60532


TELUS
CP 11674
MONTREAL, QC H3C 6E9
CANADA


TELX SANTA CLARA LLC
PO BOX 419729
BOSTON, MA 02241-9729

TEMPE CAMERA REPAIR INC
606 W UNIVERSITY DR
TEMPE, AZ 85281


TEMTEX TEMPERATURE SYSTEMS INC
WEST US HIGHWAY 82
SHERMAN, TX 75092


TENNESSEE WILDLIFE RESOURCES AGENCY
5107 EDMONDSON PIKE
NASHVILLE, TN 37211


TENSQUARE GMBH
WILHELMINENSTR 29
GELSENKIRCHEN,  45881
GERMANY


TEPPEI YASUNARI
N21W11
SAPPORO
HOKKAIDO,  001-0021
JAPAN


TERENCE ROKOP
2370 SW 204TH AVE
ALOHA, OR 97003


TERRA NOVA PLANNING AND RESEARCH INC
37011 FERBER DR
RANCHO MIRAGE, CA 92270

TERREBONNE AND OCHSNER MEDICAL CENTER
8166 MAIN ST
HOUMA, LA 70360


TERRENCE BABB
606 EAGLE DR
EAST STROUDSBURG, PA 18302


TERRY KIRCH
4951 GULF SHORE BLVD NORTH 1502
NAPLES, FL 34103


TERRY KONIARSKI
2239 N VERNON ST
ARLINGTON, VA 22207


TERRY KRISTALLIS
1145 19TH ST NW STE 802
WASHINGTON, DC 20036


TERRY RUETER
9905 N SEDONA CIR
FRESNO, CA 93720


TERRY SMITH
4141 MATTOS DR
FREMONT, CA 94536

```
TERRY WILLIAMS
81 OXFORD ST
GUELPH, ON N1H 2M5
CANADA


TERRY WOODARD
205 29TH AVE NE
GREAT FALLS, MT 59404


TET ESTEL AS
KUULI 6
TALLINN,  11415
ESTONIA


TEX PLASTICS DERBY LTD
WETHERBY ROAD
DERBY DERBYSHIRE,  DE24 8HL
UNITED KINGDOM


TEXAGSNET LLC
4715 COPPERFIELD DR
BRYAN, TX 77802


TEXAS BACK CARE
1228 PRECINCT LINE RD STE B
HURST, TX 76053


TEXAS BANK AND TRUST
PO BOX 3188
LONGVIEW, TX 75606
```

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711-3528


TEXAS MEDICAID
DEPT OF HEALTH AND HUMAN SVC
12365A RIATA TRACE PKWY
AUSTIN, TX 78727


TEXAS ORAL AND MAXILLOFACIAL SURGERY
3001 KNOX ST STE 301
DALLAS, TX 75205


TEXAS WESLEYAN UNIVERSITY
1201 WESLEYAN ST
FORT WORTH, TX 76105


TEXECOM LTD
UNIT 3 BRADWOOD CT STCRISPIN WAY
HASLINGDEN LANCS
LANCS,  BB4-4PW
UNITED KINGDOM


TFA
THE OLD COURTHOUSE
19 MARKET SQUARE
STONY STRATFORD,  MK11 1BE
UNITED KINGDOM


THAMES VALLEY COUNCIL FOR
COMMUNITY ACTION INC TVCCA
401 W THAMES ST UNIT 201
NORWICH, CT 06360

```
THAMES WATER UTILITIES LTD
PO BOX 234
SWINDON,  SN38 3TW
UNITED KINGDOM


THAMRAI CHELVAM SABAPATHY
UNIT 26 14 16 STATION ST
HOMEBUSH
NEW SOUTH WALES,  2140
AUSTRALIA


THANH NGUYEN
4400 UNIVERSITY DR
FAIRFAX, VA 22030


THE AGENCY
303 BLENHEIM RD
RICCARTON
CHRISTCHURCH,
NEW ZEALAND


THE ART PRINTORIUM LTD MINALIMA
7 GOODGE PL
LONDON,  W1T 4SF
UNITED KINGDOM


THE BANK OF MISSOURI
18 W SAINTE MARIE ST
PERRYVILLE, MO 63775


THE BAY BAR AND GRILLE
2825 W MAIN ST
BOZEMAN, MT 59718
```

THE BEANSTALKS PROJECT
BARONSSTIG 24
101 REYKJAVÍK,
ICELAND


THE BERKSHIRE DESIGN GROUP
4 ALLEN PL
NORTHHAMPTON, MA 01060


THE BERNARD GROUP BERNARD HODES
19011 LAKE DR E
CHANHASSEN, MN 55317


THE BHASIN FAMILY TRUST
RANJAN BHASIN
1063 CHESHIRE CIR
DANVILLE, CA 94506


THE BISHOP OF HEREFORDS BLUECOAT SCHOOL
HAMPTON DENE RD TUPSLEY
HEREFORD,  HR1 1UU
UNITED KINGDOM


THE BRITISH ASSOC OF
SOCIAL WORKERS
16 KENT ST
BIRMINGHAM,  B5 6RD
UNITED KINGDOM


THE CCPA
1400207 WEST HASTINGS ST
VANCOUVER, BC V6B 1H7
CANADA

THE CLEVELAND MUSEUM OF ART
11150 EAST BLVD
CLEVELAND, OH 44106


THE COLLEGE OF NEW JERSEY TCNJ
2000 PENNINGTON RD DEPT IT
EWING, NJ 08628


THE COLOR CLUB
NANNASGADE 28
KØBENHAVN N,  2200
DENMARK


THE COMPUTER SHOPPE INC
DBA CORPORATE TECHNOLOGY GROUP CTG
910 BROOKS ST
MISSOULA, MT 59801


THE COPY SHOPPE
1446 E SUNSHINE
SPRINGFIELD, MO 65804


THE DEPAUW
609 S LOCUST ST
GREENCASTLE, IN 46135


THE DESIGN SOLUTION
2 16 GOODGE ST
LONDON,  W1T 2QA
UNITED KINGDOM

THE DO BAR
1919 3RD ST NW
GREAT FALLS, MT 59404


THE EDWARDS IRREVOCABLE TRUST
5789 PENWOOD LANE
DUBLIN, CA 94568


THE EMPLOYMENT LAW GROUP TELG
888 17TH ST NW
WASHINGTON, DC 20006


THE ESCAPE POD AGENCY
400 N PEORIA ST 2
CHICAGO, IL 48302


THE ETHER
3340 BARHAM BLVD
LOS ANGELES, CA 90068


THE FAMOUS GROUP
3962 INCE BLVD
CULVER CITY, CA 90232


THE FARM GROUP
1 BRENDE GARDENS
WEST MOLESEY,  KT8 2PW
UNITED KINGDOM

THE FREEMAN CO UK LIMITED
PROLOGIS PARK
IMPERIAL ROAD RYTON ON DUNSMORE
COVENTRY,  CV8 3LF
UNITED KINGDOM


THE FRIDGE BVBA
GENTSESTEENWEG 265 267
KOEKELBERG
BRUSSEL,  1081
BRUSSELS


THE GUARDIAN EAGLE
111 2ND AVE NE
STE 1006
SAINT PETERSBURG, FL 33701


THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916


THE HEART GROUP PA
311 N CLYDE MORRIS BLVD STE 310
DAYTONA BEACH, FL 32114


THE HONG KONG POLYTECHNIC UNIVERSITY
11F LI KA SHING TOWER POLYU
HUNG HOM KOWLOON
HONG KONG,
HONG KONG


THE ICCCAN PROJECT LLC
6052 COVENTRY HURST LN
HILLIARD, OH 43026

THE IMAGE FACULTY APS
SVANEMOSEGAARDSVEJ 17 KLD TV
FREDERIKSBERG, 1967
GERMANY


THE INSTITUTE FOR SECURITY STUDIES
ISS PRETORIA
361 VEALE ST
BROOKLYN PRETORIA GAUTENG 181
SOUTH AFRICA


THE ISRAEL OF GOD
520 W 138 TH ST
RIVERDALE, IL 60827-1611


THE JAPAN PRESS LTD
2128 KITA AOYAMA
MINATO KU
TOKYO, 107-0061
JAPAN


THE KEYHOLDING CO
UNITS 4 AND 6
QUAYSIDE LODGE WILLIAM MORRIS WAY
LONDON, SW6 2UZ
UNITED KINGDOM


THE KINGDOM ADVANCEMENT CENTER
378 DIVISION ST
ELGIN, IL 60120


THE KNOWLEDGE COOP
19215 SE 34TH ST
CAMAS, WA 98607

THE LAMPLIGHTER SCHOOL
11611 INWOOD RD
DALLAS, TX 75229


THE LAUGHING GRIZZLY
2300 W BROADWAY ST
MISSOULA, MT 59802


THE LEONARD BERNSTEIN OFFICE INC
121 WEST 27TH ST STE 1104
NEW YORK, NY 10001


THE LINK MANAGEMENT LIMITED
TWUNG TONG
HONG KONG
KOWLOON CITY,  3201
HONG KONG


THE LODGE AT WHITEFISH LAKE
1380 WISCONSIN AVE
WHITEFISH, MT 59937-3338


THE MACOMB GROUP HQ
6600 E 15 MILE RD
STERLING HEIGHTS, MI 48312


THE MASLIAH FIRM
225 BROADWAY STE 2100
NEW YORK, NY 10007

THE MIAMI HEAT GROUP
601 BISCAYNE BLVD
MIAMI, FL 33132


THE NINEFIVE DESIGN
132 LISGAR STREET
TORONTO, ON M6J 3G3
CANADA


THE NORTHWEST CATHOLIC DIST SCHOOL BOARD
TNCDSB
555 FLINDERS AVE
FORT FRANCES, ON P9A 3L2
CANADA


THE ONE CLUB
260 5TH AVE 2ND FL
NEW YORK, NY 10001


THE ONLINE MAGIC
30950 SILVER PALM DR
HOMELAND, CA 92548-9678


THE ORCHARD ENTERPRISES
DMGI DIGITAL MUSIC GROUP INC
23 E 4TH ST FL 3
NEW YORK, NY 10017


THE OSBORN
101 THEALL RD
RYE, NY 10580

```
THE PATEL LIVING TRUST UAD SEPT 17 2015
MAHENDRA S PATEL AND NITA M PATEL
CO TRUSTEES
1124 GROGANS MILL DR
CARY, NC 27519


THE PRIMM COMPANY
112 COLLEGE PLACE
NORFOLK, VA 23510



THE REMBAR CO
67 MAIN ST
DOBBS FERRY, NY 10522



THE RETROTECHS
1495 N DRUID HILLS RD NE
ATLANTA, GA 30329



THE RITZ CARLTON ARUBA
LG SMITH BLVD  107
PALM BEACH
ORANJESTAD,  20817
ARUBA


THE ROCKEFELLER UNIVERSITY
1230 YORK AVE
NEW YORK, NY 10065



THE SALES CENTRE CO
1007 NORTH ORANGE ST 421
WILMINGTON, DE 19801
```

THE SELTZER FIRM
11115 BROADWAY 10FL
NEW YORK, NY 10010


THE SHACK
222 W MAIN ST
MISSOULA, MT 59802-4310


THE SHAH IRREVOCABLE TRUST
2145 GERI LN
HILLSBOROUGH, CA 94010


THE SILK FACTORY
13 BERWICK ST LONDON
LONDON,  W1F 0PW
UNITED KINGDOM


THE THACHER SCHOOL
5025 THACHER RD
OJAI, CA 93023


THE THOMAS MEAGHER
130 W PINE ST
MISSOULA, MT 59802


THE THOROUGHBRED BREEDERS ASSOCIATION
STANSTEAD HOUSE 8 THE AVE
NEWMARKET,  CB8 9AA
UNITED KINGDOM

THE TRUST FOR PUBLIC LAND
3400 MENAUL BLVD NE
ALBUQUERQUE, NM 87107


THE VIG ALE HOUSE
501 HILLTOP RD
BILLINGS, MT 59105


THE WALTER AND ELIZA HALL
1G ROYAL RDE
VICTORIA,  3152
AUSTRALIA


THE WEISS SCHOOL
4176 BURNS RD
PALM BEACH GARDENS, FL 33410


THE WEITZ CO
420 WATSON POWELL JR WAY
STE 100
DES MOINES, IA 50309


THE WINDBAG SALOON
19 SOUTH LAST CHANCE GULCH
HELENA, MT 59601


THE WISTAR INSTITUTE
3601 SPRUCE ST
PHILADELPHIA, PA 19104

THE WRIGHT INSTITUTE
2728 DURANT AVE
BERKELEY, CA 94704


THEDACARE INC
1818 N MEADE ST
APPLETON, WI 54911


THEMA STUDIO SRL
VIA NAZIONALE 43
GRUMOLO DELLE ABBADESSE,  36040
ITALY


THEMIS MEDICARE LTD
1112 UDYOG NAGAR S V RD GOREGAON
W)MUMBAI, MAHARASHTRA,  400104
INDIA


THEN CSI GROUP
160 SUMMIT AVE STE 200
MONTVALE, NJ 07645


THEO SCRIBANTE
20 RUTLAND RD PARKWOOD
JOHANNESBURG GP,  2193
SOUTH AFRICA


THEODORE STAM
71 SCHOONER RIDGE RD
CUMBERLAND FORESIDE, ME 04110-1125

THEONE ADACHI
18031 38TH AVE
EDMONTON, AB T6J0K6
CANADA


THEOPHANY FILMS INC
71 SPRUCEWOOD
ALISO VIEJO, CA 92656


THEPRODUCTIONHOUSE
THE OLD POST OFFICE
NORWICH
NORFOLK,  NR146AD
UNITED KINGDOM


THERMACO INC
646 GREENSBORO ST
ASHEBORO, NC 27203


THERMAL CIRCUITS INC
ONE TECHNOLOGY WAY
TECHNOLOGY PK
SALEM, MA 01970


THERMO FISHER SCIENTIFIC
THERMO FISHER SCIENTIFIC
SOUTH SAN FRANCISCO, CA 94080


THERON POWELL
32 BUTTONWOOD LN
PORTLAND, ME 04102

THINK ARCHITECTURE AG
SEEFELDSTRASSE 233
ZURICH,  8008
SWITZERLAND


THINKA ARCHITECTURE STUDIO
1 RUE DE BANDOL
ONEX,  1213
SWITZERLAND


THINKPALM TECHNOLOGIES PVT LTD
BIJU NAIR
B1 1ST FLOOR ATHUYLA BUILDING
INFOPARK SEZ INFOPARK KOCHI PO KOCHI
KERALA 682042 INDIA


THINKWELL GROUP
2710 MEDIA CTR DR STE 100
LOS ANGELES, CA 90065-1749


THIS NECK OF THE WOODS CONSULTING
1950 NW PETTYGROVE ST APT 516
PORTLAND, OR 97209


THOMAS BISHOP
4074 65TH PL E
SARASOTA, FL 34243


THOMAS BUSH
2452 STONEVIEW RD
ORLANDO, FL 32806

THOMAS CLARK
129 DEER CREEK TRL
TONEY, AL 35773


THOMAS DELVES
324 SOUTH MINT ST
CHARLOTTE, NC 28202


THOMAS EVANS
296 HAMILTON AVE
NORWICH, CT 06360


THOMAS GLADSTONE
1916 TRACY DR
BLOOMINGTON, IL 61704


THOMAS HANAHOE
46 IVEL GARDENS
BIGGLESWADE
BEDFORDSHIRE,  SG18 0AN
UNITED KINGDOM


THOMAS J PAUL INC
1061 RYDAL RD
RYDAL, PA 19046


THOMAS J. MCPHILLIPS
3534 MEADOW VIEW RD
MANHEIM, PA 17545

THOMAS JENSEN
7310 GREEN ROCK RD
PO BOX 246
SIDE LAKE, MN 55781


THOMAS KELLIHER
6 TURNMILLL CT
BALTIMORE, MD 21236


THOMAS KUHNE
RONTGENSTR 48
ZURICH,  8005
SWITZERLAND


THOMAS LEACH
6297 FAIRFAX NATIONAL WAY
CENTREVILLE, VA 20120


THOMAS M SZELOG
PO BOX 36
WHITEFIELD, ME 04353


THOMAS MCCONNELL
1719 IDLEWOOD AVE
RICHMOND, VA 23220


THOMAS MILLS HIGH SCHOOL
SAXTEAD RD FRAMLINGHAM WOODBRIDGE
SUFFOLK,  IP13 9HE
UNITED KINGDOM

THOMAS MULLALLY
1095 CAROLINA DR
WEST CHICAGO, IL 60185


THOMAS PERKOWITZ
270 W WINDING TRAIL
ROUND LAKE, IL 60073


THOMAS RADEMACHER
14007 BLUFF MANOR DR
SAN ANTONIO, TX 78216


THOMAS ROMANO
26 MUSCONETCONG AVE
STANHOPE, NJ 07874


THOMAS RUMLAND
43591 MINK MEADOWS ST
CHANTILLY, VA 20152


THOMAS TEIXEIRA
89 WOODSIDE RD
HARVARD, MA 01451


THOMAS UEMURA
999 PLAZA DR
SCHAUMBURG, IL 60173

THOMAS ZANG
56 LUTHER PERRY RD
ZEBULON, NC 27597

THOMPSON PROPERTIES LLC
3904 INGOMAR ST NW
WASHINGTON, DC 20015

THORN HILL PRINTING INC THP
212 BUTLER RD
SAXONBURG, PA 16056

THORNTONS INC
10101 LINN STATION RD
STE 200
LOUISVILLE, KY 40223-3819

THORSTEN GEISSLER
1016 SUMMER BREEZE DR N
KEIZER, OR 97303

THREAD CONNECTED CONTENT
807 BROADWAY ST NE STE 270
MINNEAPOLIS, MN 55413

THUNDERFISH STUDIOS
3874 OSCEOLA ST
DENVER, CO 80212

```
TIANHONG ZHAO
419 SAINT LOUIS
POINTE-CLAIRE, QC H9R 2A6
CANADA


TIAX LLC
35 HARTWELL AVE
LEXINGTON, MA 02421


TIBERIU PUIULET
5435 JB MARTINEAU
SAINT-LEONARD, QC H1B 0A7
CANADA


TIFT REGIONAL MEDICAL CENTER
1110 HILLTOP DR
TIFTON, GA 31794


TILGER PERIODONTICS
555 W WHEATLAND RD
DUNCANVILLE, TX 75116


TILGHMAN AND CO
3415 INDEPENDENCE DR 102
HOMEWOOD, AL 35209


TILLER CORP
7200 HEMLOCK LN N STE 200
MAPLE GROVE, MN 55369
```

```
TILNEY
6 CHESTERFIELD GARDENS
MAYFAIR
LONDON,  W1J 5BQ
UNITED KINGDOM


TILTA GMBH
WITTEKOPSWEG 41A
HAMBURG,  22415
GERMANY


TIM ANDERSON
158 MORAY ST
SOUTH MELBOURNE,  3205
AUSTRALIA


TIM BATDORF
3436 AUTUMN WOODS DR
CHASKA, MN 55318


TIM BRACKEN
5622 N GLENWOOD AVE
CHICAGO, IL 60660


TIM BRAUER
14564 MARLOW ST
GAINESVILLE, VA 20155


TIM CARNER
10708 GRANITE ST
CHARLOTTE, NC 28273
```

```
TIM CORDELL
16489 EDGEHILL RD
SAN DIEGO, CA 92127



TIM ENGINEERING SYSTEMS SOLUTIONS CORP
3F 5600 SERGIO OSMENA HIGHWAY
MAKATI
BICOL,  1235
PHILIPPINES


TIM ENGINEERING SYSTEMS SOLUTIONS CORP
5600 SERGIO OSMENA HWY
BRGY PALANAN
MAKATI,
PHILIPPINES


TIM FULKERTH
PO BOX 576
LOS GATOS, CA 95031



TIM GAMBLE
7449 SHOREHAM DR
CASTLE PINES, CO 80108



TIM GREEAR
931 W JACSON BLVD APT 8
SPEARFISH, SD 57783



TIM JASPER
20 SUNNYHURST RD
PERTH
WESTERN AUSTRALIA,  6065
AUSTRALIA
```

TIM MCKENNA
1775 CASA GRANDE ST
PASADENA, CA 91104


TIM POUPORE
95 BROADWAY AVE
TORONTO, ON M4P 1V2
CANADA


TIM ROBINSON
216 BLACKSTONE DR
BOULDER CREEK, CA 95006


TIM STAES
9652 LOIRET BLVD
LENEXA, KS 66219


TIM TATE
2506 162ND AVE E
PARRISH, FL 34219


TIME SERVICES UK LTD
7 FAIRLAWNS
DUFFIELD DERBYSHIRE,  DE56 4GB
UNITED KINGDOM


TIMOTHY ALLEN
130 ANDREWS ST
HAMPTON, VA 23665

TIMOTHY BROOKS
4806 ROSEMONT PL
PENSACOLA, FL 32514


TIMOTHY CULLEN
2160 BLIZZARD VLY TRL
MONUMENT, CO 80132


TIMOTHY HARNER
31 IRISH RUN RD
MOHRSVILLE, PA 19541


TIMOTHY LYONS
9211 PALMER RD
NORTH EAST, PA 16428


TIMOTHY MCMAHON
7 CARDINAL RD
SANDWICH, MA 02563


TIMOTHY RATICAN
6844 GOLDCREST CT
COLORADO SPRINGS, CO 80919


TIMOTHY RATICAN
6844 GOLDCREST CT
COLORADO SPRING, CO 80919

TIMOTHY RICE
398 WEST NECK RD
HUNTINGTON, NY 11743


TIMOTHY SHEN MCCULLOUGH
3256 GABRIELLA ST
WEST COVINA, CA 91792


TIMRIGGLE@YAHOO.COM
SIDE SADDLE LN
PARKER, CO 80134


TINYAU.VAMPIRE@GMAIL.COM
FLAT H 25 F TOWER 1
PARK CENTRAL 9 TONG TAK ST
HONG KONG,
HONG KONG


TIROLER FLUGHAFENBETRIEBSGES MBH
FURSTENWEG 180
INNSBRUCK
TIROL,  6020
AUSTRIA


TITAN DATA SOLUTIONS LTD
37TH FLOOR 1 CANDA SQUARE CANARY WHARF
LONDON,  E14 5AA
UNITED KINGDOM


TITÂNIO PRODUCOES
AV GILBERTO AMADO 680 201
RIO DE JANEIRO,  22620062
BRAZIL

TLA SYSTEMS LTD
51 CRESSWELL ST
GLASGOW
SCOTLAND,  G12 8AE
UNITED KINGDOM


TMANCO SA
PO BOX 609
TAVERNE,  6807
SWITZERLAND


TMARTINEZ56@GMAIL.COM
7900 NOVA DR
DAVIE, FL 33324


TNANNEY@GREENVILLECOUNTY.ORG
301 UNIVERSITY RIDGE STE 1300
GREENVILLE, SC 29601


TNFERGUSON1@YAHOO.COM
4570 E CHUCKWALLA CANYON
PHOENIX, AZ 85044-6053


TNT FIREWORKS
4003 HELTON DR
FLORENCE, AL 35630


TNT UK LTD DOM
PO BOX 4
RAMSBOTTOM BURY, LANCS,  BL8 9AR
UNITED KINGDOM

TNT UK LTD INTL
PO BOX 186
RAMSBOTTOM
LANCS,  BL0 9GR
UNITED KINGDOM


TOBIAS SIEBRECHT
FREILAGERSTRASSE 9
ZURICH  8047
SWITZERLAND


TOBIAS TITZ
66 WESTON ST
BRUNSWICK
VICTORIA,  3056
AUSTRALIA


TOBIN HOEHNER
45 TAHOE CT
WALNUT CREEK, CA 94596


TOBY BAJROVIC
19A WALTER ST CLAREMONT
PERTH
WESTERN AUSTRALIA,  6010
AUSTRALIA


TOBY BARTLETT
261 LANARK STREET
WINNIPEG, MB R3N 1L3
CANADA


TOCKINATOR
WIENERSTR 18
FISCHAMEND,  2401
AUSTRIA

TOD GRUBBS
21003 LAKESHORE DR WEST
SPICEWOOD, TX 78669


TODD COUNTY
212 2ND AVE S
LONG PRAIRIE, MN 56347


TODD CREQUE
2324 124 DR EAST
PARRISH, FL 34219


TODD FREDRICKS
PO BOX 82
AMESVILLE, OH 45711


TODD HARRIS
817 E LAYTON DR
OLATHE, KS 66061


TODD MITCHELL
203 WEST WALL ST
ODESSA, TX 79701


TODD OSETH
1915 CANTWELL GROVE
COLORADO SPRINGS, CO 80906

TODD SHINN
9203 N 127TH ST
SCOTTSDALE, AZ 85259


TODD TANKERSLEY
1530 FALLEN LEAF LN
LOS ALTOS, CA 94024


TODD WINSLOW PIERCE LLC
PO BOX 1123
VAIL, CO 81658


TODKO DRAFTING SVC
816 E 25TH ST P O 758
P O 758
KEARNEY, NE 68848


TOM BROWNOLD
801 W SUMMIT AVE
FLAGSTAFF, AZ 86001


TOM CANTOR
9336 ABRAHAM WAY
SANTEE, CA 92071


TOM CARLSON
30765 PACIFIC COAST HIWY 333
MALIBU, CA 90265

TOM DICK AND DEBBIE PRODUCTIONS
54 MARSTON ST UNIT 2
OXFORD
OXFORDSHIRE,  OX4 1LF
UNITED KINGDOM


TOM DIETRICH
2029 NIGHTHAWK DR
LARAMIE, WY 82072


TOM GREIFHAHN
7727 WESTWOOD
ELMWOOD PARK, IL 60707


TOM HOUSTON
4750 FAIRWAY LN
SYLVANIA, OH 43560


TOM KENNEDY
1328 N COLUMBUS AVE
GLENDALE, CA 91202


TOM KOUMARELAS
7 ROYAL DOULTON DR
NORTH YORK, ON M3A1N3
CANADA


TOM LEHMAN
2461 W CORONADO AVE
FLAGSTAFF, AZ 86001

TOM MARKS
117 S MAIN ST
NEWTOWN, CT 06470


TOM NELSON
730 PIERMONT AVE
PIERMONT, NY 10968-1033


TOM POLICANO
PO BOX 20047
ROCHESTER, NY 14602


TOM SCHAEFGES
2099 COUNTY RD 1100 N
SIDNEY, IL 61877-9602


TOM SOKOLOWSKI
2074 AMBERJACK CT
RESTON, VA 20191


TOM SPARKS PHOTOGRAPHY
6095 RED OAKS DR
MURRAY, UT 84123


TOM ZITO
PO BOX 3130
SAUSALITO, CA 94966

TOM@DESIGNDAILEY.COM
9220 FLETCHER DR
LA MESA, CA 91941


TOMAS SANCHEZ
17 BLISS RD
NORTH READING, MA 01864


TOMCO2 SYSTEMS
3340 ROSEBUD RD
LOGANVILLE, GA 30052


TOMELILLA KOMMUN
GUSTAFS TORG 16
TOMELILLA
SKANE LAN,  273 30
SWEDEN


TOMMY CREEK
PO BOX 56631
NORTH POLE, AK 99705


TOMOHIRO FUNAKOSHI
339 5 201
HITACHINAKA
IBARAKI,  311-1201
JAPAN


TOMOKI KITAGAWA
ENDEAVOR93 ROOM 309
KYOTANABE CITY
HYÃ´GO [KYOTO],  610-0313
JAPAN

```
TOMOYUKI IMAI
24 7 OASA TAKAMACHI
EBETSU SHI
HOKKAIDÃ´ [HOKKAIDO],  069-0853
JAPAN


TONEMESTER
BYVANGEN16
BRØNSHØJ,  2700
DENMARK


TONI GRIFFIN
2052 FOREST BEND DR
XENIA, OH 45385


TONY DAHER
1413 FOOTHILL BLVD STE A
LA VERNE, CA 91750


TONY KRZCZUK
7647 FIELDSTONE RANCH SQUARE
VERO BEACH, FL 32967


TONY LEONINO
2740 CORY AVE
AKRON, OH 44314


TONY MARTIN
3 RUDOLPH CT
BAKEWELL
NORTHERN TERRITORY,  832
AUSTRALIA
```

```
TONY NGUYEN
2502 PARKHAVEN DR
SUGAR LAND, TX 77478



TONY SHEFFIELD PHOTOGRAPHY
42 KINGS RD
MOSS VALE
NEW SOUTH WALES,  2577
AUSTRALIA


TONY SPECK
3840 W 11TH AVE
EUGENE, OR 97402



TONY WINTER
11415 BEECHNUT ST
VENTURA, CA 93004



TOPFEREI SIEGLINDE BÖSL
DR HEIM STR 11
GIEBELSTADT ESSFELD,  97232
GERMANY



TOPRE CORP
3 2 25 MINAMIHASHIMOTO
CHUO KU SAGAMIHARA SHI
KANAGAWA,  252-0253
JAPAN


TOREBRINGS GROSSIST AB
STIGBERGSVAGEN 7
ANEBY,  57833
SWEDEN
```

TORR TECHNOLOGIES INC
1435 22ND ST NW
AUBURN, WA 98001


TOSHIBA RESEARCH EUROPE LTD
208 CAMBRIDGE SCIENCE PK MILTON RD
CAMBRIDGE
CAMBRIDGESHIRE, CB4 0GZ
UNITED KINGDOM


TOSHIHISA TAKEHIRA
11 2 5 TAKARAMACHI
KAMI
KOCHO 782-0034
JAPAN


TOSHIKAZU SHIGEYAMA
7 3 1 HONGO
BUNKYO KU
TOKYO, 113-0033
JAPAN


TOSHIO TAKAHASHI
KANEKO 1774 1
ASHIGARAKAMIGUN OOI, 258-0019
JAPAN


TOTAL COMPUTING SOLUTIONS
CLIENT 374
400 REID ST
DE PERE, WI 54115


TOTAL GAS AND POWER LTD
BRIDGE GATE 55 57 HIGH ST
REDHILL
SURREY, RH1 1RX
UNITED KINGDOM

TOTAL MARKETING ASSOCIATES
3740 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008


TOUCHDOWN PR LTD
EMILY GALLAGHER
ATLAS CHAMBERS
33 WEST ST BRIGHTON BN1 2RE
UNITED KINGDOM


TOURO INFIRMARY
1401 FOUCHER ST
NEW ORLEANS, LA 70115


TOWERGATE INTERNATIONAL
7TH FLOOR WEST ONE
114 WELLINGTON ST LEEDS
W YORKSHIRE,  LS1 1BA
UNITED KINGDOM


TOWN OF FLOWER MOUND
2121 CROSS TIMBERS RD
FLOWER MOUND, TX 75028


TOWN OF MADISON
1 CAMPUS DR
MADISON, CT 06443


TOWN OF MIDDLEBOROUGH
1 SOUTH MAIN ST
MIDDLEBORO, MA 02346

TOWN OF TUPPER LAKE
120 DEMARS BLVD PO 1 C3 GSBW
TUPPER LAKE, NY 12986-1334


TOWNE SQUARE ENGINEERING
313 W LIBERTY ST STE 300
LANCASTER, PA 17603


TOWNGAS CHINA
TOWNGAS BLDG 23 F 363 JAVA RD
NORTH PT
HONG KONG,  UNKNOWN
CHINA


TOWNSEND SECURITY
724 COLUMBIA ST NW STE 400
OLYMPIA, WA 98501


TOWNSHIP OF BRICK
401 CHAMBERSBRIDGE RD
BRICK, NJ 08723


TPRM
3703 CANON GATE CIR
CARROLLTON, TX 75007


TRACFONE WIRELESS MIAMI
9700 NW 112TH AVE
MIAMI, FL 33178

TRACKER
STONEMILL OFFICE PK 340 REPUBLIC RD
JOHANNESBURG
DARRENWOOD,  2194
SOUTH AFRICA


TRACTORS AND FARM EQUIPMENT LTD
204 NIRMAN VYAPAR KENDRA PLOT 10
SECTOR 17 VASHI NAVI MUMBAI
MAHARASHTRA,  400 703
INDIA


TRACYALLARD@MAC.COM
1421 PEBBLE CREEK DR
COPPELL, TX 75019


TRACYWRIGHTCORVO@ME.COM
4016 BLACK POINT RD
HONOLULU, HI 96816


TRADERFM
PO BOX 484
JEFFERSON, NC 28640


TRAFFIC WATCH UK
UNIT 2 KENNEDY HOUSE
ORPINGTON
KENT,  BR5 3QY
UNITED KINGDOM


TRAMONT MFG
3701 N HUMBOLDT BLVD
MILWAUKEE, WI 53212

TRANSCORE THE TOLL ROADS
TRANSPORTATION CORRIDOR AUTHORITY TCA
125 PACIFICA STE 110
IRVINE, CA 92618


TRANSITION INVESTMENTS INC
575 MADISON AVE
NEW YORK, NY 10022


TRANSITIONAL RESOURCES
2970 SW AVALON WAY
SEATTLE, WA 98126


TRANTERS LIMITED
TRANTERS LIMITED
HARLOW,  CM20 9GY
UNITED KINGDOM


TRAUNER VERLAG  BUCHSERVICE GMBH
KOGLSTRAßE 14
LINZ,  4020
GERMANY


TRAVIS INDUSTRIES INC
12521 HARBOUR REACH DR
MUKILTEO, WA 98275


TRAVIS JEWELL
13595 PHAEDRA LN
REDDING, CA 96003

TRAVIS JONES
80 NORTH SATSUMA
PROVIDENCE, UT 84332


TRAVIS MAUNE
8440 BLUE SKY DR
COLORADO SPRINGS, CO 80920


TRAVIS MAUNE
8440 BLUE SKY DR
COLORADO SPRING, CO 80920


TRAVIS SWEEN
350 N 2ND ST 333
SAN JOSE, CA 95112


TRAVIS WALTER
4727 W COUNTRYSIDE WAY
TUCSON, AZ 85742


TREMBATH
161 EVELYN WAY
SAN FRANCISCO, CA 94127


TREND ENTERPRISES
300 9TH AVE SW
NEW BRIGHTON, MN 55112

TREVOR COLHOUN
221 WALNUT ST
NEW ORLEANS, LA 70118

TREVOR HARRIS
5 BLACKWATER CLOSE ASH
ALDERSHOT,  GU12 6JS
UNITED KINGDOM

TREVOR LEWIS
21 RANDWICK
NSW,  2031
AUSTRALIA

TREVOR MALANDA
20 BAY STREET
TORONTO, ON M5J 2N8
CANADA

TRI COUNTY REGIONAL VOC TECH SD
147 POND ST
FRANKLIN, MA 02038

TRI LAKES FEDERAL CREDIT UNION
197 BROADWAY PO 1 C3 FWMF
SARANAC LAKE, NY 12983-1103

TRIAGE CONSULTING GROUP
221 MAIN ST STE 1100
SAN FRANCISCO, CA 94105

TRICIA SCULLY
1627 W PRATT BLVD
CHICAGO, IL 60626


TRILATERAL SALES INC
3801 NE KIMBALL DR
KANSAS CITY, MO 64161


TRILOBYTE SYSTEMS
388 STEARNS ST
CARLISLE, MA 01741


TRIMBLE HOME REPAIR AND RENOVATION
881 SUMMERBROOK LN
SAN JOSE, CA 95123


TRINET
ADELE LEONARD
VP OF PAYROLL SERVICES & CORE DELIVERY
ONE PARK PL STE 600
DUBLIN, CA 94568


TRINITY CATHEDRAL
2230 EUCLID AVE
CLEVELAND, OH 44115


TRINITYRE
TREASURY OFFICE TOWER
JAKARTA SELATAN
JAKARTA RAYA,  12190
INDIA

TRIPLE G SCAFFOLD SVC CORP
29 ACCORD PK DR
NORWELL, MA 02061


TRIS MATTHEWS
430 W 6TH ST
RED WING, MN 55066


TRISH DOTY BRUSH WATER AND COLOR
1240 TIMBER TURN
ARNOLD, MD 21012


TRISSL SPORTS CARS
511 WILHITE ST
FLORENCE, AL 35630


TRISTAN WENCESLAO
4501 GRANDVIEW DR W
UNIVERSITY PLACE, WA 98466


TROIKA PHOTOS LTD
14 SAXONBURY CT CAMDEN RD
LONDON,  N7 0LE
UNITED KINGDOM


TROMI CORP
4000 COLUMBUS AVE
SANDUSKY, OH 44870

TROPI CO2
18905 HIGHLAND AVE
WAYZATA, MN 55391


TROWER AND TROWER INC
PO BOX 218
WEARE, NH 03281


TROY BAKKEN
PO BOX 32321
STOCKTON, CA 95213


TROY DAVIS
4057 LAKEHILL CIR
WHITE BEAR LAKE, MN 55110


TROY FISCHER
36 MENTING LN
WESTERLO, NY 12193


TROY POUPARD
3767 NORTHLINE DR
ROCKFORD, IL 61101


TROY TUDOR
CH GUIGUER DE PRANGINS 1
LAUSANNE
VAUD, 1004
SWITZERLAND

TRUCKALL DEPOT LTD
12232   156 ST NW
EDMONTON, AB T5V 1E6
CANADA


TRUCKEE TAHOE LUMBER CO
PO BOX 369
TRUCKEE, CA 96160


TRUE PARTNERS CONSULTING LLC
75 REMITTANCE DR DEPT 6134
CHICAGO, IL 60675


TRUITY CREDIT UNION FORMERLY 66 FCU
501 SOUTH JOHNSTONE AVE
BARTLESVILLE, OK 74003


TRUMP CARD
PO BOX 31001 3053
PASADENA, CA 91110-3053


TRUPER GONDESEN PARTNER
LANDSCHAFTSARCHITEKTEN BDLA
AN DER UNTERTRAVE 17
LUBECK,   23552
GERMANY


TRUSSO@AKRIDGE.COM
601 13TH ST NW
WASHINGTON, DC 20005

TRUSTMAPLE INC
2037 RAVENSDUN CRESCENT SE
AIRDRIE, AB T4A3K2
CANADA


TRUTH FOR LIFE
7000 PETTIBONE RD
CHAGRIN FALLS, OH 44023


TSCPL DG
1515 SW 10TH AVE
TOPEKA, KS 66604


TSENG YUNG LIANG
NO 302 TONG AN RD
TIANZHONG
CHANGHUA COUNTY 520,
TAIWAN


TSUKIJI SUISAN TAIWAN CO LTD
1F NO6 ALLEY 3 LN 130 SEC 3
NANGANG RD NANGANG DIST
TAIPEI CITY,  11554
TAIWAN


TSUTOMU TERADA
1 1 ROKKODAI
NADA WARD KOBE
HYOGO,  657-8501
JAPAN


TTH10630
10630 S LEAVITT
CHICAGO, IL 60643

TUAHIWI SCHOOL
206 TUAHIWI RD
KAIAPOI, 7691
NEW ZEALAND


TUCKER ELLIS
950 MAIN AVE STE 1100
CLEVELAND, OH 44113


TULANE NATIONAL PRIMATE CENTER
18703 THREE RIVERS RD
COVINGTON, LA 70433


TULANE UNIVERSITY
7 MCALISTER DR
NEW ORLEANS, LA 70118


TULANE UNIVERSITY
1430 TULANE AVE
NEW ORLEANS, LA 70112


TULSI GABBARD
PO BOX 1401
HONOLULU, HI 96807


TUMWATER FAMILY PRACTICE
150 DENNIS ST SW
TUMWATER, WA 98501

TURBO DIESEL AND ELECTRIC SYSTEMS TDE
231 MAIN ST
FOREST PARK, GA 30297


TURNING POINT FOR GOD INC
10007 RIVERFORD RD
LAKESIDE, CA 92040


TUTCLEO@COX.NET
200 N EL CAMINO REAL
OCEANSIDE, CA 92058


TUV RHEINLAND OF NORTH AMERICA INC
PO BOX 392672
PITTSBURGH, PA 15251-9672


TV CHOSUN
21GIL SEJONGDAERO JUNGGU
SEOUL
SEOUL, 100-756
REPUBLIC OF KOREA


TVIECELI
841 E SHAKESPEARE DR
VALPARAISO, IN 46383


TVVIDEORESUMES
4726 CADIZ CIR
PALM BEACH GARDENS, FL 33418

TWA ARCHITECTEN
BOURBOOMWEG 26
BURDAARD, 9112 HL
NETHERLANDS


TWISTED PAIR PRODUCTIONS LTD
603C PK ST
REGINA, SK S4N5N1
CANADA


TWO RIVERS MARKETING
106 E 6TH ST
DES MOINES, IA 50309


TYLER ANDREW
68 E FOTHERINGHAM DR
BRANDON, MB R7B 3E5
CANADA


TYLER BERVY
PO BOX 136
AUSTERLITZ, NY 12017


TYLER BEVERAGES INC
1839 W GENTRY PKWY
TYLER, TX 75702-3929


TYLER REID
601 ELMWOOD AVE
ROCHESTER, NY 14642

TYNDALL FEDERAL CREDIT UNION
3109 MINNESOTA AVE
PANAMA CITY, FL 32405


TYPOMETRIS GMBH
WILHELMSTRASSE 28
MUNSTER,  48149
GERMANY


TYRONE JOSEPH
1411 LINDEN BLVD APT 11B
BROOKLYN, CA 11212


U BORGONOVO SRL
LOCALITA  CASCINA DRAGA
INZAGO MI,  20065
ITALY


U S TAPE AND LABEL CORP
2092 WESTPORT CTR DR
SAINT LOUIS, MO 63146


UC BERKELEY
UC BERKELEY 381 KOSHLAND HALL
MC 3102
BERKELEY, CA 94597


UC BERKELEY COLLEGE OF NATURAL RESOURCES
42A GIANNINI HALL
BERKELEY, CA 94720

UC BERKELEY HHMI
527 STANLEY HALL
BERKELEY, CA 94720


UC DAVIS FOOD CHAIN IT
ANSCI NUTR
3113 MEYER
DAVIS, CA 95616


UC IRVINE
115 ALDRICH HALL
IRVINE, CA 92697


UC SAN FRANCISCO
CARDIOVASCULAR RESEARCH INSTITUTE
555 MISSION BAY BLVD S RM 161E
SF, CA 94158-9001


UC SAN FRANCISCO NOAH
1855 FOLSOM ST
RM 232 MISSION CTR
SAN FRANCISCO, CA 94103


UC SANTA CRUZ OCEAN SCIENCES
1156 HIGH ST THIMAN LABS
SANTA CRUZ, CA 95064


UCL ICTM
BATIMENT MAXWELL A148 PLACE
DU LEVANT 3 BTE L50302
LOUVAIN-LA-NEUVE,  B-1348
BRUSSELS

```
UCLA COMPUTER SCIENCE
420 WESTWOOD PLZ
BOELTER HALL 4732
LOS ANGELES, CA 90095-1569


UCP CRP
RUA DIOGOBOTELHO 1327
PORTO,
PORTUGAL


UCSD UNIVERSITY OF CALIFORNIA SAN DIEGO
3101 9500TH GILMAN DRMC 0225TH
8775TH BIOLOGICAL GRADE RD BLDG RM
LA JOLLA, CA 92093


UDO SCHUH
GRAFISCHE DIENSTLEISTUNGEN TALSTR 59
ZWEIBRUCKEN,  66482
GERMANY


UGA
2352 RAINWATER RD
TIFTON, GA 31793


UK SECURITY SVC
UNIT 4
BOARS HEAD INDUSTRIAL ESTATE CLARKE ST
DERBY DERBYSHIRE,  DE1 2BU
UNITED KINGDOM


UL INTERNATIONAL UK LTD
UNIT 1 AND 2 HORIZON
KINGSLAND BUSINESS PARK WADE RD
BASINGSTOKE HAMPSHIRE,  RG24 8AH
UNITED KINGDOM
```

ULF SCHWAB WERBUNG
SCHULSTR 9 RGB
MUNCHEN
BAYERN,  80634
GERMANY


ULINE
PO BOX 88741
CHICAGO, IL 60680-1741


ULRICH WILD
1342 EDGECLIFFE DR
LOS ANGELES, CA 90026


ULTIMATE SOFTWARE GROUP
2000 ULTIMATE WAY
WESTON, FL 33326


ULTRA ELECTRONICS
707 JEFFREY WAY
ROUND ROCK, TX 78665


ULTRA VIRES BV
PRINS CLAUSLAAN 7
BENNEKOM,  6721 AG
NETHERLANDS


UMASS AMHERST OIT
740 NORTH PLEASANT ST
AMHERST, MA 01003-9306

```
UMB BANK
JULIUS ZAMORA
100 WILLIAM ST STE 1850
NEW YORK, NY 10038


UMC PRINT
JOANNA BRANHAM
5030 MACKEY ST
OVERLAND PARK, KS 66203-1334


UMEA UNIVERSITET
INST FOR IDE OCH
SAMHALLSSTUDIER BYGGNAD A HUMANISTHUSET
UMEÅ,  901 87
SWEDEN


UMEA UNIVERSITET HUMFAK GEMENSAMT
FÖRVALTHUSET OSTRA FLYGELN PLAN 4
UMEÅ,  901 87
SWEDEN


UMESH AND PANNA GOSWAMI
138 LARKING AVE
DEKALB, IL 60115


UNBOUND FORMERLY CFCAUSA
CHRISTIAN FOUNDATION FOR
CHILDREN AND AGING
1 ELMWOOD AVE
KANSAS CITY, KS 66103


UNDERWRITERS LABORATORIES
75 REMITTANCE DR STE 1893
CHICAGO, IL 60675-1893
```

UNI VERT BIO
194 PETIT CHEMIN DESPEYRAN
SAINT-GILLES,  30800
FRANCE


UNIBIT SOFT
3600 PARC AVE A1803
MONTREAL,  H2X3R2
CANADA


UNICOM WERBEAGENTUR GMBH
PARKAUE 36
BERLIN,  10367
GERMANY


UNIDES NV
HANSWIJKVAART 52
MECHELEN,  2800
GERMANY


UNIFERN
7720 EASTGATE RD
HENDERSON, NV 89011


UNIFIANZA SA
CR 19A  90 13 OFICINA 705
BOGOTA,
COLUMBIA


UNIGEN CORP
39730 EUREKA DR
NEWARK, CA 94560

UNIGEN CORP
39730 EUREKA DR
NEWARK, CA 94539


UNILINK APS
SKOVVEJ 66 BURESO
SLANGERUP, 3550
DENMARK


UNION BANK OF VERMONT
20 LOWER MAIN ST
MORRISVILLE, VT 05661


UNION SOCIALE POUR LHABITAT
DE FRANCHE COMTE
2H RUE BERTRAND RUSSEL
BESCANON, 25000
FRANCE


UNION STATE BANK
2019 COGSWELL AVE
PELL CITY, AL 35125


UNIQUE HARDWARE CO PTE LTD
7 WOODLANDS TER
SINGAPORE, 738432
SINGAPORE


UNITED ASSOCIATION NATIONAL PENSION FUND
FKS PLUMBERS AND PIPEFITTERS NATIONAL
PENSION FUND PPNPF
103 ORONOCO
ALEXANDRIA, VA 22314

UNITED COMPUTER GROUP INC
7027 MILL RD STE 206
BRECKSVILLE, OH 44141


UNITED HEALTHCARE
PO BOX 94017
PALATINE, IL 60094


UNITED MINE WORKERS OF AMERICA
H AND R FUNDS
UMWA
2121 K ST NW STE 350
WASHINGTON, DC 20037-1880


UNITED NETWORK COMMUNICATIONS CORP.
1459 BASSETT AVE
BRONX, NY 10461


UNITED NURSES OF ALBERTA UNA
700 11150 JASPER AVE NW
EDMONTON, AB T5K 0C7
CANADA


UNITED PARCEL SERVICE
POBOX 650116
DALLAS, TX 75265-0116


UNITED STATES ARMY
PEO EIS TECH APPLICATIONS
OFFICE FORT BRAGG
5749 BRIAR HILL RD
LEXINGTON, KY 40516

UNITED STATES COURT OF APPEALS FOR
VETERANS CLAIMS CAVC
625 INDIANA AVE NW STE 900
WASHINGTON, DC 20004


UNITED STATES DEPT OF VETERANS AFFAIRS
REGIONAL OFFICE
1301 CLAY ST
RM 1400N
OAKLAND, CA 94612-5209


UNITED WAY OF PIONEER VALLEY
1441 MAIN ST STE 147
SPRINGFIELD, MA 01103


UNITY SCHOOL OF CHRISTIANITY
1901 NW BLUE PKWY
UNITY VILLAGE, MO 67401


UNIV OF ILLINOIS AT
URBANA CHAMPAIGN
333 MORRILL HALL
505 S GOODWIN AVE
URBANA, IL 61801


UNIV OF MARYLAND
SCH OF MEDICINE
20 PENN ST RM S251
BALTIMORE, MD 21201


UNIV OF MICHIGAN
WALGREEN DRAMA CENTER
1226 MURFIN AVE
ANN ARBOR, MI 48109

UNIV OF NORTH CAROLINA AT CHAPEL HILL
NUTRITION RESEARCH INSTITUTE
500 LAUREATE WAY
KANNAPOLIS, NC 28081


UNIV OF WISCONSIN INSTITUTE ON AGING
1300 UNIVERSITY AVE 2245 MSC
MADISON, WI 53704


UNIVERSAL MUSIC FRANCE
22 RUE DES FOSSES ST JACQUES
PARIS,  75005
FRANCE


UNIVERSAL SEED CARE LLC USC LLC
2320 124TH RD
SABETHA, KS 66534


UNIVERSIDAD AUTÓNOMA DEL
ESTADO DE MEXICO UAEMEX
INSTITUTO LITERARIO  100
TOLUCA,  50000
MEXICO


UNIVERSITAT FREIBURG INST
F BIOCHEMIE UND MOLEKULARBIOLOGIE
STEFAN MEIER STR 17
FREIBURG,  79104
GERMANY


UNIVERSITAT INTERNACIONAL DE
CATALUNYA UIC
CINMACULADA 2 BARCELONA
BARCELONA,  8017
SPAIN

UNIVERSITAT POTSDAM DEPT PSYCHOLOGIE
KARL LIEBKNECHT STRAßE 24
25 HAUS 14 RAUM 4.05
POSTDAM OT GOLM,  14476
GERMANY


UNIVERSITE BORDEAUX SEGALEN
146 RUE LEO SAIGNAT CASE 41
SCE UNIV NICHOLAS MOORE
BORDEAUX CEDEX,  33076
FRANCE


UNIVERSITE DE LYON
CNRS UMR 5310  INSERM U1217
BAT MENDEL 16 RUE RAPHAEL DUBOIS
VILLEURBANNE CEDEX,  69622
FRANCE


UNIVERSITE DU MANS
IUT SERVICE INTENDENCE
AVE OLIVIER MESSIAEN
LE MANS CEDEX 9,  72085
FRANCE


UNIVERSITE DU QUEBEC A MONTREAL UQAM
1200 BERRI ST
MONTREAL, QC H2L 4S6
CANADA


UNIVERSITE PARIS SUD
LABORATOIRE DE PHYSIQUE DES SOLIDES
CNRS UMR 8502
RUE NICOLAS APPERT
ORSAY 91405 FRANCE


UNIVERSITE PARIS SUD CENTRE DE RECHERCHE
EN EPIDEMIOLOGIE ET SANTE DES
POPULATIONS CESP INSERM U1018
U740 SITE VILLEMIN 10 AVENUE DE VERDUN
PARIS 75010 FRANCE

UNIVERSITE PARIS SUD INSTITUT
DASTROPHYSIQUE SPATIALE CNRS UMR 8617
INSTITUT DASTROPHYSIQUE SPATIALE
BATIMENT 121 CAMPUS UNIVERSITAIRE
ORSAY CEDEX  91405 FRANCE


UNIVERSITEIT ANTWERPEN
UNIVERSITEITSPLEIN 1 UA CDE BUILDING V
ANTWERP
ANTWERPEN,  2610
BRUSSELS


UNIVERSITEIT MAASTRICHT
DRTANSLAAN 12
MAASTRICHT,  6229 ET
NETHERLANDS


UNIVERSITETET I SOR OST NORGE USN
GULLBRINGVEGEN 36
BO I TELEMARK
BO,  3800
NORWAY


UNIVERSITY AND STATE EMPLOYEES
USE CREDIT UNION
10120 PACIFIC HEIGHTS BLVD STE 100
SAN DIEGO, CA 92121


UNIVERSITY AT BUFFALO
UB DENTAL SCHOOL
108 SQUIRE HALL 3435 MAIN ST
BUFFALO, NY 14214


UNIVERSITY GRANTS COMMITTEE
RM 707709 7F SHUI ON CTR 68 HARBOUR RD
WAN CHAI,
HONG KONG

```
UNIVERSITY HOSPITAL LIMERICK
FORMERLY LIMERICK REGIONAL HOSPITAL
ST NESSAN'S RD DOORADOYLE
LIMERICK,  V94 F858
IRELAND


UNIVERSITY HOSPITALS CLEVELAND
CWRU SCHOOL OF MEDICAINE
WOOD BLDG W200
CLEVELAND, OH 44106


UNIVERSITY MALAYSIA TERENGGANU UMT
BIKP SEKSYEN PUSAT DATA DAN KESELAMATAN
PUSAT PENGURUSAN TEKNOLOGI MAKLUMAT PPTM
TERENGGANU KUALA NERUS 21030
MALAYSIA


UNIVERSITY OF ADELAIDE
CENTRE FOR AUTOMOTIVE SAFETY RESEARCH
THE UNIVERSITY OF ADELAIDE
SA,  5005
AUSTRALIA


UNIVERSITY OF ALABAMA BIRMINGHAM
UAB PEDIATRICS CHILDRENS OF ALABAMA
1600 7TH AVE S
BIRMINGHAM, AL 35233


UNIVERSITY OF ALBERTA
ALBERTA HEALTH SVC
77 UNIVERSITY CAMPUS
UNIV OF ALBERTA EDMONTON AB T6G 2R3
CANADA


UNIVERSITY OF ARIZONA MAIN LIBRARY
1510 E UNIVERSITY BLVD FL 5
TUCSON, AZ 85721
```

UNIVERSITY OF BIRMINGHAM
COLLEGE OF ENGINEERING AND
PHYSICAL SCIENCES EDGBASTON
BIRMINGHAM WEST MIDLANDS B15 2TT
UNITED KINGDOM


UNIVERSITY OF BIRMINGHAM
COLLEGE OF LIFE AND ENV SCIENCES
EDGBASTON
BIRMINGHAM WEST MIDLANDS B15 2SQ
UNITED KINGDOM


UNIVERSITY OF BIRMINGHAM
GUILD OF STUDENTS
EDGBASTON PK RD
BIRMINGHAM,  B15 2TU
UNITED KINGDOM


UNIVERSITY OF BRISTOL
UNIV OF BRISTOL SCHOOL OF CHEMISTRY
BRISTOL BATH AND NORTH EAST SOMERSET
  BS8 1TS
UNITED KINGDOM


UNIVERSITY OF CALIFORNIA IRVINE
SOCIAL SCIENCE
420 SOCIAL SCIENCE TOWER
IRVINE, CA 92697


UNIVERSITY OF CALIFORNIA SAN DIEGO  GPS
9500 GILMAN DR MC 0519
LA JOLLA, CA 92093-0519


UNIVERSITY OF CALIFORNIA SANTA BARBARA
ELINGS HALL
3241 ELINGS HALL BLDG 266
SANTA BARBARA, CA 93106

UNIVERSITY OF CAMBRIDGE
MRC LABORATORY OF MOLECULAR BIOLOGY
FRANCIS CRICK AVE
CAMBRIDGE CAMBRIDGESHIRE, CB2 0QH
UNITED KINGDOM


UNIVERSITY OF CAMBRIDGE
MRC HODGKIN BLDG
TOXICOLOGY UNI LEICESTER
LAMCASTER RD LANCASTER LE1 9HN
UNITED KINGDOM


UNIVERSITY OF CAMBRIDGE
GURDON INSTITUTE THE HENRY WELLCOME BLDG
CANCER & DEVL BIOLOGY TENNIS CT RD
CAMBRIDGE CAMBS, CB2 1QN
UNITED KINGDOM


UNIVERSITY OF CHICAGO
DIVINITY SCHOOL
230 W MONROE ST STE 2050
CHICAGO, IL 60606-4901


UNIVERSITY OF CINCINNATI
UNIV OF CINCINNATI DEPT OF CLASSICS
PO BOX 210226
CINCINNATI, OH 45221


UNIVERSITY OF COLORADO BOULDER
UNIVERSITY OF COLORADO
CIRES RM 318
CIRES RM 318
BOULDER, CO 80309


UNIVERSITY OF GLOUCESTERSHIRE CENTRAL IT
PK CAMPUS IT CENTRAL IT
CHELTENHAM
GLOUCESTERSHIRE, GL50 2RH
UNITED KINGDOM

UNIVERSITY OF HAWAII AT MANOA
2425 CAMPUS RD SINCLAIR LIBRARY RM 301
HONOLULU, HI 96822


UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
UIUC UNIVERSITY OF ILLINOIS CHICAGO IT
1304 W SPRINGFIELD AVE
URBANA, IL 61801


UNIVERSITY OF KANSAS
EDL PARSONS STATE HOSPITAL
1314 JAYHAWK BLVD UNIVERSITY RELATIONS
MO ISSA STACEY CUMMINGS
LAWRENCE, KS 66045


UNIVERSITY OF KANSAS KU COMPUTING SVC
1001 SUNNYSIDE AND ILLINOIS
LAWRENCE, KS 66045


UNIVERSITY OF MARYLAND
0471 ANIMAL SCIENCES CTR
COLLEGE PARK, MD 21044-2311


UNIVERSITY OF MASSACHUSETTS
HOLDWORTH NRC
AMHERST, MA 01003


UNIVERSITY OF MASSACHUSETTS AMHERST
120 GOVERNORS DR
UNIVERSITY OF MASSACHUSETTS   CESD
AMHERST, MA 01003

UNIVERSITY OF MICHIGAN
1415 WASHINGTON HEIGHTS
ANN ARBOR, MI 48109


UNIVERSITY OF MINNESOTA EPIDEMIOLOGY
1300 S SECOND ST 300
DIV OF EPIDEMIOLOGY
MINNEAPOLIS, MN 55454


UNIVERSITY OF MISSOURI
DALTON RESEARCH CENTER
DALTON RESEARCH CENTER
RM 134
COLUMBIA, MO 65211


UNIVERSITY OF NEBRASKA LINCOLN
901 N 17TH ST
210 NEBRASKA HALL
LINCOLN, NE 68588


UNIVERSITY OF NEBRASKA LINCOLN
UNL UNIVERSITY HOUSING
1115 N 16TH ST
LINCOLN, NE 68588


UNIVERSITY OF NEW SOUTH WALES UNSW
SCHOOL OF CHEMISTRY DALTON BLDG F12 UNSW
KENSINGTON
NSW,  2227
AUSTRALIA


UNIVERSITY OF NORTH CAROLINA
CHARLOTTE UNCC
9201 UNIVERSITY CITY BLVD
CHARLOTTE, NC 28223-0001

UNIVERSITY OF NORTH DAKOTA
ABBOTT HALL ROOM 116
151 CORNELL ST STOP 9024
ABBOTT HALL RM 236
GRAND FORKS, ND 58202-9024


UNIVERSITY OF NORTH DAKOTA
AEROSPACE NETWORK UND
4251 UNIV AVE
STOP 9023 RYAN HALL RM 212
GRAND FORKS, ND 58202


UNIVERSITY OF NOTTINGHAM
SCHOOL OF PSYCHOLOGY
UNIVERSITY PARK NOTTINGHAM  NOTTS
NOTTINGHAMSHIRE,  NG7 2RD
UNITED KINGDOM


UNIVERSITY OF OKLAHOMA  ZOOLOGY
730 VAN VLEET OVAL RICHARDS HALL 411A
NORMAN, OK 73019


UNIVERSITY OF OXFORD MEDICAL SCI
HEDLEY WAY RM 3A25B
JOHN RADCLIFFE HOSPITAL OXFORD
OXFORDSHIRE,  OX3 9DU
UNITED KINGDOM


UNIVERSITY OF PENNSYLVANIA
SCHOOL OF ENGINEERING
3330 WALNUT ST
RM 164 GRW CETS MACHINE RM CETS
PHILADELPHIA, PA 19104


UNIVERSITY OF PITTSBURGH MEDICAL CENTER
UPMC
230 MCKEE PL 1ST FL
PITTSBURGH, PA 15213

UNIVERSITY OF ROCHESTER AS AND E IT
HAJIM 522 COMPUTER STUDIES
522 COMPUTER STUDIES
ROCHESTER, NY 14627


UNIVERSITY OF ROCHESTER CVS
500 JOSEPH C WILSON BLVD
ROCHESTER, NY 14627


UNIVERSITY OF SOUTH CAROLINA
DEPT OF PSYCHOLOGY
1512 BARNWELL ST RM 244B
COLUMBIA, SC 29208


UNIVERSITY OF SOUTHAMPTON
14 HEATHERDEANE RD
SOUTHAMPTON,  SO17 1PB
UNITED KINGDOM


UNIVERSITY OF ST THOMAS
2115 SUMMIT AVE IT OPERATIONS
ST. PAUL, MN 55105


UNIVERSITY OF TEXAS
CENTER FOR PERCEPTUAL SYSTEMS
15400 LONG VISTA DR STE 101
LAWRENCE STERN PO HZFH504
AUSTIN, TX 78728-3830


UNIVERSITY OF TEXAS AT AUSTIN
INSTITUTE FOR GEOPHYSICS
JACKSON SCHOOL OF GEOSCIENCES
ROC 196 RM 2104A 10100 BURNET RD
AUSTIN, TX 78758

UNIVERSITY OF TEXAS DHFS
200 W DEAN KEETON KIN019B
AUSTIN, TX 78712


UNIVERSITY OF THE WEST OF ENGLAND UWE
THE GARDENS
COLDHARBOUR LN
BRISTOL,  BS16 1QY
UNITED KINGDOM


UNIVERSITY OF TOKYO
INSTITUTE OF INDUSTRIAL SCIENCE
461 KOMABA MEGUROKU INSTITUTE OF
INDUSTRIAL SCIENCE TOKYO 153-8505
JAPAN


UNIVERSITY OF TORONTO INSTITUTE FOR
AEROSPACE STUDIES
SPACE FLIGHT LABORATORY UTIAS
4925 DUFFERIN ST
TORONTO ON M3H 5T6 CANADA


UNIVERSITY OF UTAH
DEPT OF PATHOLOGY
15 N MEDICAL DR EAST JMRB 2100
SALT LAKE CITY, UT 84112


UNIVERSITY OF WARWICK
WESTWOOD CAMPUS IT SERVICES
COVENTRY
WEST MIDLANDS,  CV4 7AL
UNITED KINGDOM


UNIVERSITY OF WASHINGTON
DEPT OF SURGERY
HEALTH SCIENCES BB
1959 NE PACIFIC ST
SEATTLE, WA 98195

UNIVERSITY OF WASHINGTON
FRIDAY HARBOR LABORATORIES
620 UNIVERSITY RD
FRIDAY HARBOR, WA 98250


UNIVERSITY OF WATERLOO
DEPT OF PSYCHOLOGY
263 PHILLIP ST
WATERLOO, ON N2L 3G1
CANADA


UNIVERSITY OF WATERLOO IQC
263 PHILLIP ST
WATERLOO, ON N2L 3G1
CANADA


UNIVERSITY OF WEST BOCHEMIA
ZAPADOCESKA UNIVERZITA ZCU
UNIVERZITNI 8 PLZEN
CATANZARO,  306 14
CZECH REPUBLIC


UNIVERSITY OF WESTERN ONTARIO
WESTERN UNIVERSITY UWO
1393 WESTERN RD
LONDON, ON N6G 1G9
CANADA


UNIVERSITY OF WISCONSIN
ENGINEERING PROFESSIONAL DEVELOPMENT
1150 UNIVERSITY AVE
MADISON, WI 53706


UNIVERSITY OF WISCONSIN
NATIONAL PRIMATE RESEARCH CENTER
PRIMATE RESEARCH CTR
1220 CAPITOL CT
MADISON, WI 53715

UNIVERSITY OF WISCONSIN MADISON
DEPT OF SOIL SCIENCE
1525 OBSERVATORY DR
MADISON, WI 53706


UNIVERSITY OF WISCONSIN MADISON
BIOMOLECULAR CHEMISTRY
420 HENRY MALL
RM 1135
MADISON, WI 53706


UNIVERSITY OF ZURICH
DEPT OF ECONOMICS
SCHONBERGGASSE 1
ZURICH,  8001
SWITZERLAND


UNIVERSITÄTSKLINIKUM GIESSEN UND
MARBURG GMBH
KLINIKSTRAßE 23 GIEßEN
HESSE,  35392
GERMANY


UNLIMITED RESOURCES CORP URC
1088 COUNTY RD 1745
CAIRO, MO 65239


UNO FORS
VARLIDEN 13B
TYRESO,  S-136 61
SWEDEN


UPENN UNIVERSITY OF PENNSYLVANIA PMACS
PENN MEDICINE ACADEMIC COMPUTING SVC
PERELMAN SCHOOL OF MEDICINE
3400 CIVIC CTR BLVD
PHILADELPHIA, PA 19104

UPPER TOWNSHIP BOARD OF EDUCATION
525 PERRY RD
PETERSBURG, NJ 08270


UPS LOS ANGELES
PO BOX 894820
LOS ANGELES, CA 90189-4820


UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO, IL 60673-1280


UPSIDE LEARNING SOLUTIONS PVT LTD
PUNAKAR COMPLEX SURVEY NO117 1ST FL
OPPOSITE POPULAR NAGAR BANGALORE WARJE
PUNE MAHARASHTRA, 411058
INDIA


URBAN APERTURE FOTOGRAPHIC
224 E 1ST AVE 407
COLUMBUS, OH 43201


URBAN QUOTIENT
231 FRONT ST STE 201
BROOKLYN, NY 11201


URBANPLAN LTD
SHINJYUKUNOMURA BLDG 32F
1262 NISHISHINJYUKUSHINJYUKUKU
TOKYO, 163-0532
JAPAN

US ARMY CORPS OF ENGINEERS
USACE DSRC SUPERCOMPUTING RESOURCE CTR
4155 CLAY ST
VICKSBURG, MS 39183


US ARMY OVERWATCH TEXTRON
GROUND APPLICATIONS PROGRAM OFF USSOCOM
US SPCL OP C BLDG 0 1900 LAMONT RD AOSA
ARMY OVERSEAS SERVICE ASSOCIATION
FORT BRAGG, NC 28307


US ARMY RESEARCH OFFICE
4300 S MIAMI BLVD
DURHAM, NC 27703


US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
STEPHANIE HINDS
450 GOLDEN GATE AVE 11TH FL
SAN FRANCISCO, CA 94102


US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
STEPHANIE HINDS
FEDERAL COURTHOUSE 1301 CLAY ST
OAKLAND, CA 94612


US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
STEPHANIE HINDS
HERITAGE BANK BLDG 150 ALMADEN BLVD 900
SAN JOSE, CA 95113


US ATTORNEYS OFFICE
DISTRICT OF COLORADO
COLE FINEGAN
1801 CALIFORNIA ST STE 1600
DENVER, CO 80202

US ATTORNEYS OFFICE
DURANGO BRANCH OFFICE
AUSA JEFFREY GRAVES
835 E 2ND AVE STE 410
DURANGO, CO 81301


US ATTORNEYS OFFICE
GRAND JUNCTION BRANCH OFFICE
AUSA PETER HAUTZINGER
205 NORTH 4TH ST STE 400
GRAND JUNCTION, CO 81501


US BORDER PATROL ACADEMY
1300 W RICHEY AVE
ARTESIA, NM 88210


US COURTS
400 N MIAMI AVE
MIAMI, FL 33128


US DEPT OF COMMERCE
NOAA OAR AOML
3401 RICKENBACKER CSWY
MIAMI, FL 33149


US DEPT OF HEALTH AND HUMAN SVC
OFFICE OF GEN COUNSEL
200 INDEPENDENCE SW
WASHINGTON, DC 20201


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210

US DEPT OF LABOR  OCCUPATIONAL SAFETY
AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOROSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


US DEPT OF LABOROSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO, CA 94103


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN, UT 84201-0005


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI, OH 45280-6532


US EQUAL EMPLOYMENT OPPORTUNITY COMM
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON, DC 20507


US FOOD AND DRUG ADMINISTRATION
10903 NEW HAMPSHIRE AVE
BLDG 62 RM 4214
SILVER SPRING, MD 20993

```
US GEOLOGICAL SURVEY INDIANAPOLIS
5957 LAKESIDE BLVD
INDIANAPOLIS, IN 46278-1996


US GEOLOGICAL SURVEY USGS
1300 SE CARDINAL CT BLDG 10
STE 100
VANCOUVER, WA 98683


US GEOLOGICAL SURVEY USGS
12201 SUNRISE VLY DR
MS 954 4C124
RESTON, VA 20192


US GEOLOGICAL SURVEY USGS
ILWSC
405 N GOODWIN AVE
URBANA, IL 61801


US GEOLOGICAL SURVEY USGS DENVER
810 BEAR TAVERN RD STE 206
WEST TRENTON, NJ 08628


US JOINT FORCES COMMAND HANSCOM AFB EGPL
7941 BLANDY RD 300
NORFOLK, VA 23551


US ONCOLOGY MCKESSON CA
6555 STATE HWY 161
IRVING, TX 75039
```

US ONCOLOGY MCKESSON LEWISVILLE
601 E CORPORATE DR
LEWISVILLE, TX 75057

US ONCOLOGY MCKESSON TEXAS
10101 WOODLOCH FOREST
THE WOODLANDS, TX 77830

US SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY COUNSEL
444 SOUTH FLOWER ST
STE 900
LOS ANGELES, CA 90071-9591

US1 INDUSTRIES INC
336 W US HWY 30
VALPARAISO, IN 46385

USAOPOLY INC
5607 PALMER WAY
CARLSBAD, CA 92010

USC BKN AND PT
1540 ALCAZAR ST CHP 155
LOS ANGELES, CA 90033

USC SIPI
3740 MCCLINTOCK AVE
STE 404 MC2564
LOS ANGELES, CA 90089

USDA ARS CEREAL DISEASE LABORATORY
1551 LINDIG ST
ST. PAUL, MN 55108


USDA ARS MWA COLUMBIA
403 VANDIVER DR STE D
COLUMBIA, MO 65202


USDA ARS PLANT INTRODUCTION STATION
G212 AGRONOMY HALL
IOWA STATE UNIVERSITY
AMES, IA 50011


USDC
700 STEWART ST
SEATTLE, WA 98101


USEVIA
53 DEPOT ST
CHATHAM, VA 24531


USGS
12201 SUNRISE VLY DR
MS 956 RM 4C234
RESTON, VA 20192-0002


USGS US GEOLOGICAL SURVEY
FT COLLINS SCIENCE CENTER
2150 CTR AVE BLDG C
FORT COLLINS, CO 80526-8118

USGS US GEOLOGICAL SURVEY GREAT LAKES
1451 GREEN RD
ANN ARBOR, MI 48105


USI INSURANCE SVC LLC
PO BOX 62817
VIRGINIA BEACH, VA 23466


USP GMBH
LEINESTR 38B
GÖTTINGEN,  37073
GERMANY


USPO HQ
UNITED STATES PROBATION OFFICE HQ
1835 ASSEMBLY ST STE 611
COLUMBIA, SC 29201


USSOCCOM SOFPREP
589 INDEPENDENCE RD BLDG 91029 STE
HURLBURT FIELD, FL 32544-5604


USV PRIVATE LIMITED
ARVIND VITHAL GANDHI CHOWK
B S D MARG  GOVANDI EAST
MUMBAI MAHARASHTRA,  400088
INDIA


UT SOUTHWESTERN MEDICAL CENTER
BIOINFORMATICS CORE
4600 HARRY HINES BLVD X1002
DALLAS, TX 75390

```
UT SOUTHWESTERN MEDICAL CENTER
DEPT OF BIOCHEMISTRY
5901 FOREST PK RD
NORTH CAMPUS RECEIVING
DALLAS, TX 75390


UT SOUTHWESTERN MEDICAL CENTER
ND8300
CENTRAL RECEIVING X3300
4600 HARRY HINES BLVD X1002
DALLAS, TX 75390


UT SOUTHWESTERN MEDICAL CENTER
PHARMACOLOGY
5901 FOREST PK RD
NORTH CAMPUS RECEIVING
DALLAS, TX 75390


UTAH STATE UNIVERSITY
4130 OLD MAIN HILL UTAH STATE UNIVERSITY
LOGAN, UT 84322-4130


UTAH TRANSIT AUTHORITY UTA
669 W 200 S
SALT LAKE CITY, UT 84101


UWC MAHINDRA COLLEGE
VLG KHUBAVALI PO PAUD
TALUKA MULSHI
PUNE MAHARASHTRA,  412108
INDIA


UWE MOESCHEL
38 ONE TREE HILL RD
FERNY CREEK
VICTORIA,  3786
AUSTRALIA
```

UWG COMPREHENSIVE COMMUNITY CLINIC
1601 MAPLE ST
CARROLLTON, GA 30118


VAIL SCHOOL DISTRICT
13801 E BENSON HIGHWAY
PO BOX 800
VAIL, AZ 85641


VALID USA
6200 CANOGA AVE STE 102
WOODLAND HILLS, CA 91367


VALLEY CHRISTIAN SCHOOLS
7500 INSPIRATION DR
DUBLIN, CA 94568


VALLEY ELECTRIC ASSOCIATION VEA
800 E HWY 372
PAHRUMP, NV 89048


VALLEY HEALTH SYSTEM
1840 AMHERST ST
WINCHESTER, VA 22601


VALLEY WIDE AIR CORP
PO BOX 905
AGOURA HILLS, CA 91376

VALMONT INDUSTRIES INC HQ
ONE VALMONT PLZ
OMAHA, NE 68154-5215


VALNESFJORD HELSESPORTSENTER
OSTERKLOFT
VALNESFJORD, AZ 8215
NORWAY


VALORIE KOCH
828 COAKLEY DR
SAN JOSE, CA 95117


VALUED WEALTH MANAGEMENT IN
7763 GLADES RD
BOCA RATON, FL 33434


VAN HEERTUM BV
GASTHUISRING 23
TILBURG,  5041DP
NETHERLANDS


VAN KUELEN LAW
17600 MONTEREY RD STE D
MORGAN HILL, CA 95037


VANCE POWELL
516 EAST IRIS DR
NASHVILLE, TN 37204

VANCOUVER ISLAND HEALTH AUTHORITY
VIHA SOUTH
1952 BAY ST
VICTORIA, BC V8R 1J8
CANADA


VANDERBILT UNIVERSITY ISIS
1025 16TH AVE S
NASHVILLE, TN 37212


VANDERBILT UNIVERSITY MEDICAL CENTER
1211 MEDICAL CTR DR
NASHVILLE, TN 37232


VANDY KUSMIERZ
1824 BENADO LOMAS DR
TALLAHASSEE, FL 32317


VANESSA CONDON
96 BANKSIA AVE
ENGADINE
NEW SOUTH WALES,  2233
AUSTRALIA


VANGUARD DIRECT
519 EIGHTH AVE 23RD FL
NEW YORK, NY 10018


VANKEMPEN
STE 5 2 RICHARDSON ST
WEST PERTH,  6005
AUSTRALIA

VARASE
803 W TANGLEWOOD DR
ARLINGTON HEIGHTS, IL 60004-1913


VARDELL TECHNICAL TRAINING LLC
E1977 CURTIS LN
IOLA, WI 54945


VARUN KARUNYAM
NO 6 3 VV NAGAR 1ST ST
KOLATHUR POST
CHENNAI,  600 099
INDIA


VASTECH EXTREME
7 QUANTUM ST TECHNOPARK
HAMBURG,
GERMANY


VASTECH FANAR CAMERALLL
ABDULLAH BIN JASSIM ST
DOHA,  294009
QATAR


VASTECH SA PTY LTD
OCTO PL BLOCK C 5 EKEKTRON ST
STELLENBOSCH,  7600
SOUTH AFRICA


VASTECH SPC
KOM BLDG 4 OFFICE NO 0402Z320
RUSAYL,  124
OMAN

VASU MADIREDDY
2403 COTTLE AVE
SAN JOSE, CA 95125


VAULT49
36 WEST 20TH ST 8TH FL
NEW YORK, NY 10011


VCCI
BY IFORMATION TECHNOLOGY EQUIPMENT
7F NOA BLDG 2 3 5 AZABUDAI
MINATO KU TOKYO 106-0041
JAPAN


VCE VERKEHRSLOGISTIK GMBH
HAUERT 20
DORTMUND
NRW, 44227
GERMANY


VEDCO INC
5503 CORPORATE DR
SAINT JOSEPH, MO 64507


VEENA SHIVARAJ
1090 BIG SUR DR
SAN JOSE, CA 95120


VEER O METALS PVT LTD
NO 2 SY NO 51 1A HOSKUR RD
HEGGADADEVAPURA DASANAPURA
BANGALORE KARNATAKA, 562123
INDIA

VEL RECORDS
96 SCHERMERHORN ST
BROOKLYN, NY 11201


VENICE POST
555 ROSE AVE APT 8
VENICE, CA 90291-8636


VENICE REGIONAL BAYFRONT HEALTH
540 THE RIALTO
VENICE, FL 34285


VENKATA VALLAMBHOTLA
8 CAMPBELL ST
SOUTH PLAINFIELD, NJ 07080


VENTRESCA DESIGN LLC
44 02 11TH ST 203
LONG ISLAND CITY, NY 11101


VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA, CA 93009


VEREIN SCHULE UND WEITERBILDUNG SCHWEIZ
BENNWILERSTRASSE 6
HOLSTEIN
BASELLAND,  4434
SWITZERLAND

VERHEUL GROEP BV
A VAN LEEUWENHOEKWEG 38B18
ALPHEN AAN DEN RIJN,  2408 AN
NETHERLANDS


VERISHIP INC
8880 WARD PKWY
300
KANSAS CITY, MO 64114


VERISTOR
4850 RIVER GREEN PKWY
DULUTH, GA 30096


VERISTOR SYSTEMS INC
850 RIVER GREEN PKWY
DULUTH, GA 30096


VERMESSUNGSBURO WOLTHAUS
KLAPPERFELD 22
USINGEN
HESSEN,  61250
GERMANY


VERNAT TP
7 RUE DU BON RAISIN
LOCHES,  37600
FRANCE


VERRERIES DE BOURGOGNE
3 RUE JACQUES GERMAIN
21420 SAVIGNY LES BEAUNE
SAVIGNY LES BEAUNE,  21420
FRANCE

VERY PERCEPTIV
5022 BRAYTON AVE
LONG BEACH, CA 90807


VESTIGIA GMBH
LEUENGASSE 26
BASEL,  4057
SWITZERLAND


VETTER DEVELOPMENT SERVICES USA
8025 LAMON AVE
SKOKIE, IL 60077


VIAPPIANI PRINTING SRL
CASSANESE 206
SEGRATE
MILANO,  20090
ITALY


VIARA MILEVA PHOTOGRAPHY
83 CLARK ROAD
BATH, ONTARIO, ON K0H 1G0
CANADA


VICKI STOKES
2637 DAISY LN
TRACY, CA 95377


VICKI@CCVPROMOTIONS.COM
399 READING STATION
AVON, IN 46123

VICON INDUSTRIES INC
135 FELL CT
HAUPPAUGE, NY 11788


VICTOR A. MEDINA M.D.
115 CRESCENT COMMONS DR STE 200
CARY, NC 27518


VICTOR ABALOS
4010 CARRACCI LN
SAN JOSE, CA 95135


VICTOR JUNG
38291 ARALIA DR
NEWARK, CA 94560-4634


VICTOR MCCLUSKEY
3 JALAN TAMAN U THANT
KUALA LUMPUR WILAYAH PERSEKUTUAN
KUALA LUMPUR, 55000
MALAYSIA


VICTOR ZARAZUA
819 CHESTNUT ST
REDWOOD CITY, CA 94063


VICTORIA UNIVERSITY OF WELLINGTON
SCHOOL OF ENGINEERING AND COMP SCIENCE
PO BOX 600
WELLINGTON, 6024
NEW ZEALAND

VICTORY REPRO LTD
UNIT A8 RAILWAY TRIANGLE WALTON RD
PORTSMOUTH
HAMPSHIRE,  PO6 1TN
UNITED KINGDOM


VIDEK LTD CREDIT CARD
KINGSBURY TRADING ESTATE
KINGSBURY LONDON,  NW9 8RW
UNITED KINGDOM


VIDEO TEAM FRANZ GOTSCH GMBH
LERCHENWEG 34
MASELHEIM,  88437
GERMANY


VIDEOCOMPANYCH
POSTFACH 1526
ZOFINGEN AG,  4800
SWITZERLAND


VIDEOTRON
CP 11078 SUCC CENTRE VILLE1
MONTREAL, QC H3C 5B7
CANADA


VIFOR PHARMA VIFOR SA
RTE DE MONCOR 10
VILLARS SUR GLÂNE
SAINT GALLEN,  1752
SWITZERLAND


VIJAY KANTAMNENI
3905 NICOLET CT DEAN MEDICAL CTR
VERONA, WI 53593

VIKING TECHNOLOGY
2950 RED HILL AVE
COSTA MESA, CA 92626


VIKING TECHNOLOGY DIVISON OF SANMINA SCI
2950 RED HILL AVE
COSTA MESA, CA 92626


VILLA LETIZIA SRL
VIA SESTO CELERE 16 18
ROMA,  152
ITALY


VILLAGE INN DINING
601 W MAIN ST
CUT BANK, MT 59427-2804


VILLAGE OF CAMPBELLSPORT
470 GRANDVIEW AVE
PO BOX 709
CAMPBELLSPORT, WI 53010


VILLAGE OF CAROL STREAM
500 N GARY AVE
CAROL STREAM, IL 60188


VILLAGE OF HOFFMAN ESTATES
1900 HASSELL RD
HOFFMAN ESTATES, IL 60169

VILLAGE OF PLEASANT PRAIRIE
8600 GREEN BAY RD
PLEASANT PRAIRIE, WI 53158


VILLAGER COMMUNICATIONS INC
757 SNELLING AVE S
SAINT PAUL, MN 55116


VILLAGER CONSTRUCTION INC
425 OLD MACEDON CTR RD
FAIRPORT, NY 14450


VILLE DE POINTE CLAIRE
451 ST JEAN BLVD
POINTE-CLAIRE, QC H9R 3J2
CANADA


VINCE COOK
208 S PROSPECT AVE
CLARENDON HILLS, IL 60514


VINCE HADLEY
1859 ROLLING HILLS DR
MOSCOW, ID 83843


VINCENT CRONIN
26 TIMBER RIDGE TRL
LORENA, TX 76655

VINCENT HOGAN
1104 HIDDEN VLY WAY
WESTON, FL 33327


VINCENT SIMMONS
4739 MARIGNY ST
NEW ORLEANS, LA 70122


VINNTEC SOLUTIONS LLC
5504 MEADOW CHASE RD
MIDLOTHIAN, VA 23112


VINNY NOTO
110 PROVIDENCE DR
ISLIP TERRACE, NY 11752


VINOD VIJAYASANKARAN
KÅ•ENJIKITA 3 CHAAMEA 9A 11
MATSUMOTO BIRU 201,
JAPAN


VINTNERS DISTRIBUTORS INC
VARISH GOYAL CEO
41805 ALBRAE ST
FREMONT, CA 94578


VIOLIN SYSTEMS LLC
SOROS FUND MANAGEMENT LLC
JOHN M DESISTO ASST GENERAL COUNSEL
250 WEST 55TH ST
NEW YORK, NY 10019

VIRGIN MEDIA BUSINESS BUSS CUSTOMER SVC
COMMUNICATION HOUSE
CHIPPINGHAM ST ATTERCLIFFE
SHEFFIELD,  S9 3SE
UNITED KINGDOM


VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230


VIRGINIA FARM BUREAU MUTUAL INSURANCE
12580 WEST CREEK PKWY
RICHMOND, VA 23261


VIRGINIA TECH
CIVIL AND ENVIRONMENTAL ENGINEERING
200 PATTON HALL
BLACKSBURG, VA 24061


VIRGINIA TECH FOUNDATION INC
902 PRICES FORK RD
BLACKSBURG, VA 24060


VISGER PRECISION INC
1815 RUSSELL AVE
SANTA CLARA, CA 95054


VISHAL AVDHUT MAHAROLKAR
AS MAHAROLKAR
FLAT NO 4 ANURADHA APPARTMENTS
KHADKESHWAR AURANGABAD MAHARASHTRA
INDIA 431001

VISHWA JHA
B 803 SHATABDI RAIL VIHAR PLOT B 94
SECTOR 62 NOIDA
UTTAR PRADESH,  201301
INDIA


VISION ADVERTISING
6255 W SUNSET BLVD STE 2201
LOS ANGELES, CA 90028


VISION CREATIVE INC
10619 102 AVE
EDMONTON, AB T5J 2Z3
CANADA


VISIONMIX INTERNATIONAL PTY LTD
1 BANYEENA PL
BELROSE
NEW SOUTH WALES,  2085
AUSTRALIA


VISIT ANAHEIM
2099 SOUTH STATE COLLEGE BLVD
ANAHEIM, CA 92806


VISN 12 MIDDLETON MEM VETERANS HOSPITAL
VETERANS AFFAIR MADISON WI
2500 S OVERLOOK TER
MADISON, WI 53705


VISN 17 VETERANS AFFAIRS VA DALLAS
4500 S LANCASTER RD
DALLAS, TX 75216

VISN 20
VETERANS INTEGRATED SVC
NETWORK RADIOLOGY
1601 4TH PLAIN BLVD BLDG 17
VANCOUVER, WA 98661


VISN 5 DEPT OF VETERANS AFFAIRS
VA MEDICAL CENTER IN BALTIMORE
10 N GREENE ST
BALTIMORE, MD 21201


VISN 6
3518 WESTGATE DR
DURHAM, NC 27707


VISTANA SIGNATURE EXPERIENCES
9002 SAN MARCO CT
ORLANDO, FL 32819


VISUAL NOISE
706 21 CADIGAL AVE
PYRMONT
NEW SOUTH WALES, 2009
AUSTRALIA


VITRA
GULKENRODESTRAAT 4
WOMMELGEM, 2160
BRUSSELS


VITROMED HEALTHCARE PLANT 1
A27BASIS GODAMINDUSTRIAL ESTATE
JAIPUR
RAJASTHAN DELHI, 302006
INDIA

VITROMED HEALTHCARE PLANT 2
E971972 RIICO INDUSTRIAL AREA
SITAPURA SANGANER JAIPUR
RAJASTHAN DELHI,  302022
INDIA


VIVA VISION SL
ARDEMANS 62
MADRID,  28028
SPAIN


VJ JINDAL COCOA PRIVATE LTD
6TH FL BHAKTAVAR BHAVAN
NARIMAN PT MUMBAI
MAHARASHTRA,  400021
INDIA


VJOON GMBH
KIELER STRASSE 103 107
BOENNINGSTEDT
SCHLESWIG- HOLSTEIN,  27574
GERMANY


VMWARE UK LTD
FLOW 1 AND 2 RIVER PARK AVE
STAINES-UPON-THAMES,  TW18 3FA
UNITED KINGDOM


VOESTALPINE ROLL FORMING
1070 BROOKS INDUSTRIAL RD
SHELBYVILLE, KY 40065


VOIT AUTOMOTIVE GMBH
SAARBRUCKER STRASSE 2
ST INGBERT
SAARLAND,  66386
GERMANY

```
VOLANT MEDIA UK LTD QVEST MEDIA
PO BOX 11651 CRADLEY HEATH W
WEST MIDLANDS
GREATER LONDON,  B64 6 WR
UNITED KINGDOM


VOLCATE
11 DOYER AVE
WHITE PLAINS, NY 10605



VORAUERFRIENDS COMMUNICATIONS GMBH
TRAUNUFER ARKADE 1
WELS,  4609
GERMANY


VSD GRAFX INC
6169 SELMA AVE
BURNABY, BC V5H 3R1
CANADA


VSTRONG PRINT ENTERPRISE CO LTD
4F NO10 WUGONG 5TH RD
NEW TAIPEI INDUSTRIAL PARK
NEW TAIPEI CITY,  24890
TAIWAN


WADE ALBERTY
2334 RUSSELL BLVD
SAINT LOUIS, MO 63104



WAGNER ENGINEERING AND SURVEY INC
17408 CHATSWORTH ST STE 200
GRANADA HILLS, CA 91344
```

WAI LEE
204 MORGAN LN
MENLO PARK, CA 94025


WAKE COUNTY PUBLIC SCHOOLS
3600 WAKE FOREST RD TECHNOLOGY
RALEIGH, NC 27612


WAKE COUNTY PUBLIC SCHOOLS IN WCPSS
110 CORNING RD
CARY, NC 27518


WAKS LAW CORP
1017 L ST 718
SACRAMENTO, CA 95814


WALD STUDIO
110 WEST 40TH ST STE 2405
NEW YORK, NY 10025


WALKER360 SITE 1 AND 2
2501 E 5TH ST
MONTGOMERY, AL 36107


WALKING MEN WORLDWIDE LLC
200 E 58TH ST
NEW YORK, NY 10022

WALLER COUNTY APPRAISAL DISTRICT
900 13TH ST
HEMPSTEAD, TX 77445


WALLEYE TRADING SOFTWARE
16 W 22ND ST
NEW YORK CITY, NY 10006


WALLY GERMAN
15 E 14TH ST
CINCINNATI, OH 45202


WALLY TOLLEMACHE
HADEDA CRESCENT
PRETORIA,  81
SOUTH AFRICA


WALSWORTH PUBLISHING
306 N KANSAS AVE
MARCELINE, MO 64658


WALTER BAZIUK
72 RICHLIN CR
OTTAWA, ON K2B 8K4
CANADA


WALTER BOWEN
1406 STRATFORD ST
DENTON, TX 76209-1276

WALTER HOFMANN
3 BURGHFIELD BRIDGE CLOSE
READING,  RG30 3XL
UNITED KINGDOM


WALTER ORLANDINI
15113 DUNN DR
TRAVERSE CITY, MI 49686


WANDERLUST PLUS
47 N HOTEL ST
HONOLULU, HI 96817


WARD GEORGE
1779 WOODLAND AVE APT 33
EAST PALO ALTO,  CA 94303


WARD JOHNSON
1320 ARLEEN AVE
SUNNYVALE,  CA 94087


WARNER BROS ANIMATION INC
4000 WARNER BLVD
BLDG 250R RM 1
BURBANK, CA 91522


WARNER BROS INTERNATIONAL
TELEVISION PRODUCTION
SOLVGADE 32 SAL ST 1307 KOBENHAVN K
COPENHAGEN,  1260
DENMARK

WARNER BROTHERS WB ANIMATION WBTVA
411 N HOLLYWOOD WAY 250R RM 1
BURBANK, CA 91505


WARNER WANG
131 S 4TH ST
MARIETTA, OH 45750


WARNOCK AGRONOMICS PTY LTD
1322 MAULES CREEK RD
NARRABRI
NEW SOUTH WALES,  2390
AUSTRALIA


WARREN PATTERSON
9 ELMCREST CIR
WALPOLE, MA 02081


WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA, WA 98504-4000


WASHINGTON EPISCOPAL SCHOOL WES
5600 LITTLE FALLS PKWY
BETHESDA, MD 20816


WASHINGTON STATE UNIVERSITY
VANCOUVER WSU ENCS
ENGINEERING AND COMPUTER SCIENCE
14204 NE SALMON CREEK AVE
VANCOUVER, WA 98686

```
WASHINGTON UNIVERSITY
ONE BROOKINGS DR CAMPUS BOX 1137
ST. LOUIS, CA 63130



WASHINGTON UNIVERSITY
DEPT OF CELL BIOLOGY
4566 SCOTT AVE
BOX 8228
SAINT LOUIS, MO 63110


WASHINGTON UNIVERSITY  ST LOUIS
BIOCHEM
4566 SCOTT AVE
BIOCHEMISTRY
SAINT LOUIS, MO 63110


WASHINGTON UNIVERSITY IN ST LOUISWUSTL
1 BROOKINGS DR
ST. LOUIS, MO 63130



WASHINGTON UNIVERSITY ST LOUIS
ARTS AND SCIENCES
1 BROOKINGS DR
FORSYTH & TOLMAN PSYCHOLOGY BLDG 221 E
SAINT LOUIS, MO 63130


WASHINGTON UNIVERSITY ST LOUIS
MCMILLEN CHEMISTRY LABS
RM 102 THROOP DR
ST. LOUIS, MO 63130



WATERSIDE ENGINEERING LTD
THE OCHRA THORNHILL RD
BRAY, CO WICKLOW,  A98 Y2H9
IRELAND
```

WATERTOWN HIGH SCHOOL
50 COLUMBIA ST
WATERTOWN, MA 02472


WATERWISE INC
3608 PARKWAY BLVD
LEESBURG, FL 34748


WATROUS GOODWIN REHA
7472 SOUTH SHAFFER LN
STE 100
LITTLETON, CO 80127


WATSON CLINIC
1600 LAKELAND HILLS BLVD
LAKELAND, FL 33805-3019


WAUSAU SCHOOL DISTRICT
650 SOUTH 7TH AVE
WAUSAU, WI 54401


WAVES INC.
2800 MERCHANT DR
KNOXVILLE, TN 37912


WAYNE AUTOMATIC FIRE SPRINKLERS
222 CAPITOL CT
OCOEE, FL 34761

WAYNE CHEMICAL INC
7114 HOMESTEAD RD
FORT WAYNE, IN 46814


WAYNE CREE
10012 WICKER PARK PL
PALMETTO, FL 34221


WAYNE DAVISON
3401 DURELLO CIR
RANCHO CORDOVA, CA 95670-6913


WAYNE DION
499 CENTRAL ST
FRAMINGHAM, MA 01701


WAYNE GULLEDGE
1408 ASHLAND CITY RD
CLARKSVILLE, TN 37040


WAYNE PESUIT
2150 PORTOLA AVE STE D 106
LIVERMORE, CA 94551


WAYNE RAMSAYU
128 LONGFELLOW DR
MILLERSVILLE, MD 21108

WAYNE TRADEMARK
660 SOUTHWEST ST
HIGH POINT, NC 27260


WAYNE TRANSPORTS INC
14345 CONLEY AVE
ROSEMOUNT, MN 55068


WAYNE WILKINS
21323 CHAGALL RD
TOPANGA, CA 90290


WDTC
POB 2668
LA JOLLA, CA 92038


WEALTH OPPORTUNITIES
216 E MOUNT HERMAN RD BOX 166
SCOTTS VALLEY, CA 95066


WEB@QUESTDESIGN.NET
3400 DAVIE RD
DAVIE, FL 33314


WEB@SEVENDAYSVT.COM
255 S CHAMPLAIN ST STE 5
BURLINGTON, VT 05401

```
WEBB INVESTMENTS LTD
RICKLING HALL
SAFFRON WALDEN
ESSEX,  CB21 4NS
UNITED KINGDOM


WEBB SUSSMAN
1850 W 23RD AVE
EUGENE, OR 97405



WEBMILL INTERNET DESIGNS
6724 BRADSTOCK LN
CHARLOTTE, NC 28226



WEBSOLUTIONS
250 POMEROY AVE STE 201
MERIDEN, CT 06450



WEGER FIRE INVESTIGATIONS INC
2003 E PARKVIEW CT
VISALIA, CA 93292-1752



WEI CHEN
11822 GOSHEN AVE
303
LOS ANGELES, CA 90049



WEISER ZAHNMEDIZIN
GRABENSTRAßE 5
DUSSELDORF,  40213
GERMANY
```

WEISS TECHNIK UK LIMITED
38 LOUGHBOROUGH TECHNOLOGY CENTRE
EPINAL WAY LOUGHBOROUGH UNITS 37
LEICS,  LE11 3GE
UNITED KINGDOM


WELLCOME SANGER INSTITUTE WSI GENOME
SANGER INSTITUTE WELLCOME TRUST
GENOME CAMPUS HINXTON ROOSEVELT DR
CAMBRIDGE CAMBRIDGESHIRE CB10 1SA
UNITED KINGDOM


WELLS FARGO
BRADY MATHER
420 MONTGOMERY ST
SAN FRANCISCO, CA 94104


WENDY JEDLICKA
306 E 26TH ST
MINNEAPOLIS, MN 55404


WERBSTATT GESELLSCHAFT
FUR GRAPHISCHE GESTALTUNG MBH
SENGE PLATTEN STRAßE 2
WINTERBERG,  59955
GERMANY


WERNER ACKERMANN
WEITENZELGSTRASSE 8B
ROMANSHORN,  8590
SWITZERLAND


WERNER ELECTRIC SUPPLY
7450 95TH ST S
COTTAGE GROVE, MN 55016

WERNER KAHN STUDIO
7529 MUTINY AVE
NORTH BAY VILLAGE, FL 33141


WERNER WALTER
9550 SW 151ST AVE
BEAVERTON, OR 97007


WERNER WIDER
LOEWENWEG 10
OBFELDEN,  8912
SWITZERLAND


WESAAM AL BADRY
1510 HARMON ST APT A
BERKELEY, CA 94703


WESLEY HEALTH SYSTEMS CHSPSC
5001 HARDY ST
HATTIESBURG, MS 39402


WESLEYAN UNIVERSITY
252 CHURCH ST
MIDDLETOWN, CT 06457


WEST BERKSHIRE DISTRICT COUNCIL
FINANCE AND PROPERTY
COUNCIL OFFICE
MARKET STREET
NEWBURY RG14 5LD UNITED KINGDO

WEST CHESTER TOWNSHIP
9113 CINCINNATI DAYTON RD
WEST CHESTER, OH 45069


WEST TEXAS PRINTING
PO BOX 1509
BROWNWOOD, TX 76804


WEST VIRGINIA STATE TREASURY
7300 MACCORKLE AVE SE
CHARLESTON, WV 25304-2959


WESTCOAST CHILDRENS CLINIC
3301 E I2TH ST
OAKLAND, CA 94601


WESTERLEIGH CONCEPTS
2 HOLLYWOOD CT
SOUTH PLAINFIELD, NJ 07080


WESTERN FARMERS ELECTRIC COOPERATIVE
701 NE 7TH
ANADARKO, OK 73005


WESTERN LOGISTICS INC
1555 BRIGANTINE DR
COQUITLAM, BC V3K7C2
CANADA

WESTERN MICHIGAN UNIVERSITY
LIBRARIES
1903 W MICHIGAN AVE MS 5215
KALAMAZOO, MI 49008


WESTERN PENNSYLVANIA ORTHO
AND SPORTS MEDICINE
2 CELESTE DR
JOHNSTOWN, PA 15905


WESTERN TREE NURSERY
3873 HECKER PASS HWY
GILROY, CA 95020


WESTMINSTER SCHOOL
995 HOPMEADOW ST
SIMSBURY, CT 06070


WESTON SOLUTIONS INC
1400 WESTON WAY 14
WEST CHESTER, PA 19380


WESTOVER METROPOLITAN DEVELOPMENT CORP
255 PADGETTE ST
CHICOPEE, MA 01022


WESTOVER SCHOOL
1237 WHITTEMORE RD
MIDDLEBURY, CT 06762

WHARTON BOROUGH SCHOOL DISTRICT
137 EAST CENTRAL AVE
WHARTON, NJ 07885


WHEATON COLLEGE
501 COLLEGE AVE
WHEATON, IL 60187-5501


WHEELHOUSE MEDIA LLC
601 S CEDAR ST
CHARLOTTE, NC 28202


WHIP MIX CORPORATION HQ
361 FARMINGTON AVE
LOUISVILLE, KY 40209


WHIRLPOOL EMEA SPA
VIA CARLO PISACANE 1
PERO MI,  20016
ITALY


WHITMAN COLLEGE
416 E MAIN ST
WALLA WALLA, WA 99362


WHOS THERE GROUP KNOCK KNOCK
6080 CTR DR STE 500
LOS ANGELES, CA 90045

WHPC
7425 W 59TH ST
SUMMIT, IL 60501-1417


WICK SMITH
1960 MOUNTAIN TOP RD
BRIDGEWATER, NJ 08807-2309


WIDMER CHEMICAL ENGINEERING
AND CONSULTING SA
VIA BRUSIGHELL 6
TAVERNE,  6807
SWITZERLAND


WIHATCH@MAC.COM
7355 LOMA VISTA RD
VENTURA, CA 93003


WILDLIFE GENETICS INTERNATIONAL
PO BOX 273
NELSON, BC V1L5P9
CANADA


WILINE
PO BOX 102150
PASADENA, CA 91189-2150


WILL & DENI MEDIA INC.
77 BEAR ROCK RD
HENDERSONVILLE, NC 28739

WILL BECKMAN
230 HUNTINGTON PL
TUPELO, MS 38801


WILL KING
79 MUTINY PL
KEY LARGO, FL 33037


WILL RACE
175 S FRANKLIN ST
JUNEAU, AK 99801


WILLARD COOK
7869 ESTRELLA CT
SARASOTA, FL 34238-5578


WILLIAM ABBOTT
21030 CANYON VIEW DR
SARATOGA, CA 95070-5718


WILLIAM BARHAM
1276 NORTH WAYNE ST 902
ARLINGTON, VA 22201


WILLIAM BAUGHMAN
1280 SOUTH MOUNTAIN VIEW RD
CORNVILLE, AZ 86325

WILLIAM BENNETT
1109 S 11TH ST
ARTESIA, NM 88210-3905


WILLIAM BOHNE
901 W OUTER DR
OAK RIDGE, TN 37830


WILLIAM BRODER
11100 SANTA MONICA BLVD 4OO
LOS ANGELES, CA 90025


WILLIAM BURKHARD
198 LENOR DR
STATE COLLEGE, PA 16801-6711


WILLIAM CANTORE
420 ELM AVE
HERSHEY, PA 17033


WILLIAM FANT
4151 OXFORD REILY RD
OXFORD, OH 45056


WILLIAM FILE
825 HANNA RD
MANCHESTER, MO 63021

WILLIAM FLOUNDERS
4260 SHEAF LN
CENTER VALLEY, PA 18034-9665


WILLIAM FOX MUNROE
3 E LANCASTER AVE
SHILLINGTON, PA 19607


WILLIAM FREEMAN
36428 OAK PARK AVE
PRAIRIEVILLE, LA 70769


WILLIAM FREEMAN
9287 W AVALANCHE DR
BOISE, ID 83709


WILLIAM FRENCH
137 SANDY SHOAL LOOP
FAIRHOPE, AL 36532


WILLIAM GALLAGHER
10236 MANASSAS MILL RD
MANASSAS, VA 20110


WILLIAM GORRY
5511 18TH ST N
ARLINGTON, VA 22205

WILLIAM HALSEY
1434 SAN IGNACIO
SOLANA BEACH, CA 92075


WILLIAM HAY
4235 FOUR SEASONS PL
8 FINANCE ST CENTRAL
HONG KONG,
HONG KONG


WILLIAM HEMBREE
12529 ELM LN
BROOMFIELD, CO 80020-5496


WILLIAM J MORAN
6363 WILTON DR
FORT WORTH, TX 76133


WILLIAM JAKOBI
11155 HORIZON WAY
TUSTIN, CA 92782-4338


WILLIAM JOHNSON
39 N 43RD AVE
PHOENIX, AZ 85009


WILLIAM K WALTHERS
5601 W FLORIST AVE
MILWAUKEE, WI 53218

WILLIAM KAVANAH
15646 MONTVIEW DR
DUMFRIES, VA 22025


WILLIAM KLINGMAN
35 KELLIWOOD COURTS CIR
KATY, TX 77450


WILLIAM LAWTON
21139 MICHAELS DR
SARATOGA, CA 95070


WILLIAM LLOYD
59 N COLONELS LN
WASHINGTON, VA 22747


WILLIAM MARSON
12013 N 40TH WAY
PHOENIX, AZ 85028


WILLIAM MCGLEUGHLIN
TROTTENSTR 12
ZURICH,  8037
SWITZERLAND


WILLIAM MOLL
2303 FRUITFUL VINE LN
WAXHAW, NC 28173

WILLIAM MONROE
1709 HEPPLEWHITE MEWS
VIRGINIA BEACH, VA 23455


WILLIAM NEILL
40325 RIVER VIEW CT
OAKHURST, CA 93644


WILLIAM PARKS
1749 ARBOR OAKS DR
MUSCATINE, IA 52761


WILLIAM PITTOCK
116 OAK CREEK RD
EAST WINDSOR, NJ 08520


WILLIAM POMERANKE
451 ACKERMAN AVE
GLEN ROCK, NJ 07452


WILLIAM SCHMIDT
3037 W 2400 N
LEHI, UT 84043


WILLIAM STANKEVITZ
44W555 OAKSHIRE LN
HAMPSHIRE, IL 60140

WILLIAM TANG
38 MISTYWOOD CRESCENT
VAUGHAN, ON L4J 9E6
CANADA


WILLIAM TRENT
7705 SW GEARHART DR
BEAVERTON, OR 97007


WILLIAM WALSH
4042 55TH WAY N UNIT 925
ST. PETERSBURG, FL 33709


WILLIAM WAMSLEY
5088 VIA ALVARADO
YORBA LINDA, CA 92887


WILLIAM WATLER
2743 SW 78TH CT
MIAMI, FL 33155


WILLIAM WONG
1997 BROOKWOOD DR
COLORADO SPRINGS, CO 80918


WILLIAM WONG
13107 STONEY MEADOWS WAY
PEYTON, CO 80831

```
WILLIBALD KLEIN
IM FLEUDEBAEL 4
MARTHALEN
ZURICH,  8460
SWITZERLAND


WILSON FUEL CO LTD
3617 BARRINGTON ST
HALIFAX, NS B3K 2Y3
CANADA


WILSON GONZALEZ
PASEO ESCUTE
JUNCOS, PR 00777


WILSTON JOSEPHS
11 THE CHASE RD
SYDNEY
NEW SOUTH WALES,  2074
AUSTRALIA


WILTSHIRE POLICE
POLICE HEADQUARTERS LONDON RD
WILTSHIRE
WILTSHIRE,  SN10 2DN
UNITED KINGDOM


WIND RIVER
PO BOX 31001 2872
PASADENA, CA 91110-2872


WINDSTREAM COMMUNICATIONS AR
4001 RODNEY PARHAM RD
LITTLE ROCK, AR 72212
```

WINDWARD COMMUNITY COLLEGE
45 720 KEAAHALA RD
KANEOHE, HI 96744

WINEDIRECT
125 MEZZETTA CT
AMERICAN CANYON, CA 94503

WINGS FINANCIAL FEDERAL CREDIT UNION FCU
14985 GLAZIER AVE STE 100
APPLE VALLEY, MN 55124

WINSLOW INDIAN HEALTH SVC
500 INDIANA AVE
WINSLOW, AZ 86047-2169

WINSTON INDUSTRIES
2345 CANTON DR
LOUISVILLE, KY 40299

WINWHOLESALE
3110 KETTERING BLVD
DAYTON, OH 45439

WIRTSCHAFTSKAMMER OO BGA OO WIRTSCHAFT
HESSENPLATZ 3
LINZ,  4020
GERMANY

```
WISCONSIN DEPT OF REVENUE
BOX 930208
MILWAUKEE, WI 53293-0208



WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON, WI 57307-7942



WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON, WI 53707-7946



WITHINGTON COMMUNITY HOSPITAL
WEST DIDSBURY
NELL LN MANCHESTER
MERSEYSIDE,  M20 2LR
UNITED KINGDOM


WIZARD SOFTWARE SOLUTIONS
4147 NORTH RAVENSWOOD AVE
CHICAGO, IL 60113



WLAE TV
3900 HOWARD AVE
NEW ORLEANS, LA 70125



WM  M BROWN
420 ST JAMES PL
MARIETTA, GA 30064
```

```
WMORANI@MSN.COM
8504 HIGH MEADOWS DR
COLUMBIA, IL 62236


WMWHEELER@GMAIL.COM
8770 COUNTRY SHIRE LN
SPRING GROVE, IL 60081


WOLF CREEK NUCLEAR PLANT
1550 OXEN LN NE
BURLINGTON, KS 66839


WOLF ROHR GEMBERLING AND ALLEN PA
400 ROBERT ST N STE 1860
SAINT PAUL, MN 55101


WOLFGANG ROTZER
LERCHENAUER STR 170
MUNCHEN,  80935
GERMANY


WOLFGANG@WSTEINERT.COM
WILARING STREET
BYFORD
WESTERN AUSTRALIA,  6122
AUSTRALIA


WOLFLAWTON
620 LONG POND RD
MAHOPAC, NY 10541
```

WOLFRAM RESEARCH
112 W GREEN ST
CHAMPAIGN, IL 61820


WOLVERINE WORLDWIDE
500 TOTTEN POND RD
WALTHAM, MA 02451


WOMANS HOSPITAL
8850 AIRLINE HWY
BATON ROUGE, LA 70815


WOMBAT SVC PTY LTD
LEVEL 9 187 MACQUARIE ST
SYDNEY
NSW,  2000
AUSTRALIA


WOMBLE BOND DICKINSON UK LLP
4 MORE LONDON RIVERSIDE
LONDON,  SE1 2AU
UNITED KINGDOM


WONDERLION LLC
1318 S EDGEWOOD ST
ARLINGTON, VA 22204


WOOD COUNTY MONITOR
715 MIMOSA ST
MINEOLA, TX 75773

```
WOODEN STICKS GOLF
40 ELGIN PK DR
UXBRIDGE, ON L9P 1N2
CANADA


WOODLAKE MEDICAL MANAGEMENT INC
10400 YELLOW CRCL DR STE 502
MINNETONKA, MN 55343


WOODLEYSIDE IT LTD
3 MILL END CLOSE
WARBOYS
CAMBS,  PE28 2FP
UNITED KINGDOM


WOODLOCH RESORT
731 WELCOME LAKE RD
HAWLEY, PA 18428


WOODRING LAW GROUP PC
82 WEST PORTAL AVE
SAN FRANCISCO, CA 94127


WOODTRUST BANK
181 2ND ST SOUTH
WISCONSIN RAPIDS, WI 54494


WOOLCOCK INSTITUTE OF MEDICAL RESEARCH
431 GLEBE PT RD
GLEBE NSW,  2037
AUSTRALIA
```

WORCESTERSHIRE COUNTY COUNCIL
COUNTY HALL SPETCHLEY RD
WORCESTER
WORCESTERSHIRE,  WR5 2NP
UNITED KINGDOM


WORD SPACE
24 HOLLAND RD
LITTLE CLACTON CLACTONONSEA
ESSEX,  CO16 9RS
UNITED KINGDOM


WORK IN PROGRESS
HOF TER WILDERLAAN 18
GRIMBERGEN,  1851
BRUSSELS


WORLD SCIENCE FESTIVAL
475 RIVERSIDE DR STE 950
NEW YORK, NY 10115


WOTMAN LAW
11 WELWYN RD 3H
GREAT NECK, NY 11021


WRIGHT COUNTY JOURNAL PRESS
108 CENTRAL AVE
BUFFALO, MN 55313


WRIGHT MANUFACTURING INC
4600 X WEDGEWOOD BLVD
FREDERICK, MD 21703

WRIGHT OF THOMASVILLE
5115 PROSPECT ST
THOMASVILLE, NC 27360


WRIGHT PATTERSON AFB
2130 8TH ST WPAFB
DAYTON, OH 45433


WSB LABOR RUZYCKI GBR
WAHLHEIMER HOF 8
55278 HAHNHEIM
HAHNHEIM RLP,  55278
GERMANY


WUPPERTAL INSTITUT FUR KLIMA UMWELT UND
ENERGIE GMBH
DOPPERSBERG 19
WUPPERTAL,  42103
GERMANY


WURM DESIGN GMBH
VORDERHEIDE 17
LIPPSTADT-BÖKENFÖRDE,  59558
GERMANY


WVP WERBEGESELLSCHAFT MBH
ALEXANDER STR 153
STUTTGART
BW,  70180
GERMANY


WWWJASON
10840 FAIRBANKS WAY
CULVER CITY, CA 90230

WYATT MCSPADDEN
1710 ROMERIA DR
AUSTIN, TX 78757-3324


WYKE PLASTICS
HEATON WORKS
BRADFORD RD
BRIGHOUSE,  HD6 4BW
UNITED KINGDOM


WYOMING SURGICAL ASSOCIATES
419 S WASHINGTON ST
CASPER, WY 82601


X5 RETAIL GROUP MOSCOW
28 SREDNYAYA KALITNIKOVSKAYA STR BLD4
MOSCOW,  109029
RUSSIAN FEDERATION


X6 D USA INC
7799 SW CIRRUS DR VINCE POWER
PO 11117
BEAVERTON, OR 97008-5919


XANTHI GIUSFREDI
84 HUFF TERRACE
UPPER SADDLE RIVER, NJ 07548


XIAMEN KEHONG EYE HOSPITAL
570 JIAHE RD HULI DISTRICT
XIAMEN
FUJIAN,  361006
CHINA

XIOLOGIX INC
8050 SW WARMS SPRINGS ST
STE 100
TUALATIN, OR 97062


XITE LABS
23942 CRAFTSMAN RD
CALABASAS, CA 91302


XITRADE INC
9 PLACE DU COMMERCE
STE T
BROSSARD, QC J4W2V6
CANADA


XMF INVESTMENT SL
C  VILLA DE PLENTZIA N 42 5 C
GETXO,  48930
SPAIN


XN FINANCIAL SVC CANADA INC
600 DE MAISONNEUVE WEST
STE 2310
MONTREAL, QC H3A 3J2
CANADA


XPERI
2909 DAIMLER ST
SANTA ANA, CA 92705


Y8RDOC
11811 WINDCREST DR
PAPILLION, NE 68133

YA ZHUO
22 MADELEYS RD
CLARKVILLE
CANTERBURY,  7692
NEW ZEALAND


YAKUZAIBU KAGOSHIMA UNIVERSITY
SAKURAGAOKA 8 35 1
KAGOSHIMA SHI
KAGOSIMA [KAGOSHIMA],  890-0075
JAPAN


YASUO YOSHIKAWA
310 NORTH ST
ROXBURY, CT 06783


YAXIONG ZHA
5020 MACDONALD AVE
MONTREAL, QC H3X 2V5
CANADA


YAXIONG ZHA
5020 MACDONALD AVE 410
MONTREAL, QC H3X2V5
CANADA


YELLOW MEDICINE COUNTY
415 9TH AVE
GRANITE FALLS, MN 56241


YELLOWDOG PRODUCTIONS
382 WAYS LN
MANCHESTER, VT 05254

YES EQUIPMENT AND SVC INC
W136N4901 CAMPBELL DR
MENOMONEE FALLS, WI 53051


YIFEI XUE
ROOM1503 BUILDING11 NO55
SHANGHAI
SHANGHAI,  201801
CHINA


YO HATA
GDN SAGINOMIYA 414
NERIMAKU NAKAMURAMINAMI 2731
TOKYO,  176-0025
JAPAN


YO HATA
2 7 31 NAKAMURAMINAMI
NERIMA KU
TOKYO,  1760025
JAPAN


YONI GROSS
224 WILSON ST
WEST HEMPSTEAD, NY 11552


YORK ST JOHN UNIVERSITY
LORD MAYOR'S WALK
YORK
NORTH YORKSHIRE,  YO31 7EX
UNITED KINGDOM


YORK UNIVERSITY
4700 KEELE ST
TORONTO, ON M3J 1P3
CANADA

YOUNG CONSTRUCTION
9 ASHLEY AVE
SANTA BARBARA, CA 93103


YOUNG ELECTRICAL SVC
220 HIGH ST REAR
TAUNTON, MA 02780


YOUNG LIVING ESSENTIAL OILS
3125 W EXECUTIVE PKWY
LEHI, UT 84043


YOUTH SVC BUREAU
101 PINE ST W
STILLWATER, MN 55082


YTN
76 SANGSANRO
MAPO GU
SEOUL TEUGBYEOLSI,  121904
REPUBLIC OF KOREA


YUE TAK LEUNG
200 BLACK MOUNTAIN CIR
FREMONT, CA 94536


YUM YUM DONUTS
18830 SAN JOSE AVE
CITY OF INDUSTRY, CA 91748

YUMA COUNTY IT JUSTICE HEALTH
2717 S AVE DEPT B
YUMA, AZ 85364


YUNG LIANG TSENG
NO 302 TONG AN RD
TIANZHONG
CHANGHUA COUNTY,  520
TAIWAN


YURA CORP
BUNDANGGU SAMPYEONGDONG 6861
GYEONGGIDO SEONGNAMSI
GYEONGGIDO,  463-400
REPUBLIC OF KOREA


YUSHIN MURANAKA
1 22 40 TAKAI MACHI
MAEBASHI-SHI, GUNMA-KEN,  3710857
JAPAN


YUTAKA SATO
SEZAKI 4A 51 313
SOKA SHI
SAITAMA,  340-0022
JAPAN


YUTAKA SAWADA
KITASHIRAKAWA
KYOTO
KYOTO,  606-8502
JAPAN


YVES FERLAND
8400 BOUL DES GALERIES DANJOU 301
ANJOU, QC H1J2K7
CANADA

YVES VAN DER ELST
14807 LANDIS LAKES DR
LOUISVILLE, KY 40245


YWAM ORLANDO
15411 CR 455
MONTVERDE, FL 34756


ZAC FABIAN
1800 JEFFERSON PARK AVE
CHARLOTTESVILLE, VA 22903


ZAHNARZTPRAXIS AM TIERGARTEN
TIERGARTENSTRASSE 121
HANNOVER,  33559
GERMANY


ZAHNARZTPRAXIS ANDREAS LENZEN
AM KIESEL 2
LEUN,  35638
GERMANY


ZAHNARZTPRAXIS ANNETTE JASCHKE
HAUPTSTR 140
SINSHEIM,  74889
GERMANY


ZAHNARZTPRAXIS DR MED
DENT OLIVER ZITTLAU
HANDELSTR 25 29
KÖLN,  40213
GERMANY

ZAHNARZTPRAXIS DR MED DENT ALI AMANI
HOHELUFTCHAUSSEE 66
HAMBURG,  20253
GERMANY


ZAHNARZTPRAXIS DR OLAF KNABE
JASPERALLEE 86 87
BRAUNSCHWEIG,  38102
GERMANY


ZAHNARZTPRAXIS DR TOBIAS MOHS
ALTES DORF 1
STENDAL,  39576
GERMANY


ZAHNARZTPRAXIS FLORIAN LUHRS
IN DER FEDDEL 3
RONNENBERG,  30952
GERMANY


ZAHNARZTPRAXIS GERHARD AMBERGER
MARKTPLATZ 6
LANGENFELD,  40764
GERMANY


ZAHNARZTPRAXIS HAN
WULFHAGEN 16
WOLFSBURG,  38442
GERMANY


ZAHNARZTPRAXIS WILDERICH THEUNISSEN
WADERSLOHER STR 20
LANGENBERG,  33449
GERMANY

ZAHNÄRZTLICHE GEMEINSCHAFTSPRAXIS
HUBNER AND HUBNER
PIVITSHEIDER STR 18A
AUGUSTDORF,  32832
GERMANY


ZEBRA CREATIVE
347A CAMBRIDGE ST
WEMBLEY,  6014
AUSTRALIA


ZELLE LLP
500 WASHINGTON AVE S STE 400
MINNEAPOLIS, MN 55415


ZENGER GROUP
525 HERTEL AVE
BUFFALO, NY 14207


ZENICHI INAGAKI
CHIGASAKI CYUO11 5
YOKOHAMA CITY TUZUKI KU
KANAGAWA,  224-0032
JAPAN


ZENO DESIGN
13 FAIR ST
NEWBURYPORT, MA 01950


ZEUS JONES
2640 LYNDALE AVE S
MINNEAPOLIS, MN 55408

ZHEJIAN CHINA NATIONAL TOBACCO CORP
ZHEJIANG HANGZHOU CHINA NATIONAL
TOBACCO BLDG
77 ZHONGSHAN SOUTH RD
HANGZHOU ZHEJIANG CHINA


ZIEBART INTERNATIONAL
1290 E MAPLE RD
TROY, MI 48083


ZIFT SOLUTIONS INC
6501 WESTON PKWY
STE 200
CARY, NC 27513


ZION LUTHERAN CHURCH AND SCHOOL
2421 AVE C
KEARNEY, NE 68847


ZMC WINDOW COVERING SUPPLIES
ZMC 40 GAUDAUR RD UNIT 3
WOODBRIDGE, ON L4L4S6
CANADA


ZOEITS
333 PORTAGE ST
KALAMAZOO, MI 49007


ZOHAR BEN REY
8670 W SPRING MOUNTAIN RD 101
LAS VEGAS, NV 89117

ZOLLKRIMINALAMT
BERGISCH GLADBACHER STR. 837
KÖLN,  51069
GERMANY


ZOOGENCY GMBH
PAUL LINCKE UFER 8D
BERLIN,  10999
GERMANY


ZOOLOGICAL SOCIETY OF MILWAUKEE
8065 NORTH 107TH ST
MILWAUKEE, WI 53224


ZOOLOGIST INC.
12 JOHNSON FARM LANE
TORONTO, ON M2N0G6
CANADA


ZOOM VIDEO COMMUNICATIONS INC
55 ALMADEN BLVD 6TH FLOOR
SAN JOSE, CA 95113


ZOUVES FERTILITY CENTER
1241 E HILLSDALE BLVD
STE 100
FOSTER CITY, CA 94404


ZVOKARNA DOO
DEVINSKA ULICA 8
LJUBLJANA,  SI1000
GERMANY